# Exhibit C

# CONSUMER FRESH PRODUCE
P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

## Remit to Lock Box

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | TERMS: 10 DAYS |
|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447163 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | DOLE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of HONDURAS | | | | | |
| | BIN WATERMELONS-SEEDED | 35CT | 5 | 170.00 | 850.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-YELLOW | 15# | 30 | 16.75 | 502.50 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-5X6 25# | 5x6 | 2 | 17.00 | 34.00 | |
| | Product of UNITED STATES | | | | | |
| | 10# MEX LIMES | 048 | 50 | 7.00 | 350.00 | |
| | Product of MEXICO | | | | | |
| | SHALLOTS | 10# | 10 | 10.50 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | GARLIC PEELED | 20-1 LB | 8 | 47.00 | 376.00 | |
| | Product of CHINA | | | | | |
| | X-FANCY FUJI APPLES | 88 CT | 20 | 31.00 | 620.00 | |
| | Product of UNITED STATES | | | | | |
| | XF GRANNY SMITH APPLES | 088 | 15 | 31.00 | 465.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY RED DELICIOUS APPLES | 12/3# | 25 | 20.00 | 500.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FANCY GALA APPLES | 088 | 30 | 29.50 | 885.00 | |
| | Product of UNITED STATES | | | | | |
| | HAAS AVOCADOS | 48 | 19 | 43.00 | 817.00 | |
| | Product of MEXICO | | | | | |
| | DATES-MEDJOOL FANCY BULK | 11# | 4 | 43.50 | 174.00 | |
| | Product of ISRAEL | | | | | |
| | FIGS-BROWN TURKEY-20 CT | 20 CT | 1 | 14.00 | 14.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 088 | 15 | 23.00 | 345.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 1 of 11 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE, INC.
### P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| | | | | |
|---|---|---|---|---|
| **CUSTOMER #:** 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** | |
| **INVOICE DATE** | | **INVOICE NUMBER** | **CUSTOMER PO #** | |
| 06/17/15 | | 00561358 | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447163 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | DOLE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of HONDURAS | | | | | |
| | BIN WATERMELONS-SEEDED | 35CT | 5 | 170.00 | 850.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-YELLOW | 15# | 30 | 16.75 | 502.50 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-5X6 25# | 5x6 | 2 | 17.00 | 34.00 | |
| | Product of UNITED STATES | | | | | |
| | 10# MEX LIMES | 048 | 50 | 7.00 | 350.00 | |
| | Product of MEXICO | | | | | |
| | SHALLOTS | 10# | 10 | 10.50 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | GARLIC PEELED | 20-1 LB | 8 | 47.00 | 376.00 | |
| | Product of CHINA | | | | | |
| | X-FANCY FUJI APPLES | 88 CT | 20 | 31.00 | 620.00 | |
| | Product of UNITED STATES | | | | | |
| | XF GRANNY SMITH APPLES | 088 | 15 | 31.00 | 465.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY RED DELICIOUS APPLES | 12/3# | 25 | 20.00 | 500.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FANCY GALA APPLES | 088 | 30 | 29.50 | 885.00 | |
| | Product of UNITED STATES | | | | | |
| | HAAS AVOCADOS | 48 | 19 | 43.00 | 817.00 | |
| | Product of MEXICO | | | | | |
| | DATES-MEDJOOL FANCY BULK | 11# | 4 | 43.50 | 174.00 | |
| | Product of ISRAEL | | | | | |
| | FIGS-BROWN TURKEY-20 CT | 20 CT | 1 | 14.00 | 14.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 088 | 15 | 23.00 | 345.00 | |
| | Product of UNITED STATES | | | | | |

| | | | |
|---|---|---|---|
| **Total Pkgs.** | CONT | **Sub Total** | CONT |
| | | **Terminal** | CONT |
| | | **Sales Tax** | CONT |
| | | **Grand Total** | CONT |

**Page:** 1 of 11

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | TERMS: 10 DAYS |

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
| --- | --- | --- |
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
| --- | --- | --- | --- | --- | --- | --- |
| | XFCHAZY MACINTOSH APPLES | 12/3# | 50 | 21.00 | 1050.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-ASIAN | 014 | 6 | 16.50 | 99.00 | |
| | Product of CHILE | | | | | |
| | PEARS-RED D'ANJOU | 050 | 4 | 23.00 | 92.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY GOLD DELICIOUS APPLES | 12/3# | 15 | 20.00 | 300.00 | |
| | Product of UNITED STATES | | | | | |
| | CHERRIES-N.W. 11-1/2 | BAGS | 60 | 43.00 | 2580.00 | |
| | Product of UNITED STATES | | | | | |
| | KIWI-VOLUME FILL | | 10 | 24.00 | 240.00 | |
| | Product of CHILE | | | | | |
| | PEACHES-2 1/2" EASTERN | | 72 | 20.00 | 1440.00 | |
| | Product of UNITED STATES | | | | | |
| | BLACK PLUMS VOL FILL | 50-55 | 40 | 32.00 | 1280.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-RED | 15# | 70 | 15.50 | 1085.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 30 | 28.00 | 840.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-BUTTERNUT | | 15 | 22.50 | 337.50 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-CUBANELLE | | 8 | 15.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-DRIED-JULIENNE | 5# | 4 | 15.00 | 60.00 | |
| | Product of TURKEY | | | | | |
| | PEPPERS-SERRANO | FULL BX | 3 | 36.00 | 108.00 | |
| | Product of UNITED STATES | | | | | |
| | SUN DRIED TOMATOES-1/2'S | 5LBS | 2 | 14.50 | 29.00 | |
| | Product of TURKEY | | | | | |
| | PEPPERS-POBLANO | FULL BOX | 4 | 27.50 | 110.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
| --- | --- | --- | --- | --- | --- |
| Page: 2 of 11 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| INVOICE DATE | | INVOICE NUMBER | | | CUSTOMER PO # | |
| 06/17/15 | | 00561358 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | XFCHAZY MACINTOSH APPLES | 12/3# | 50 | 21.00 | 1050.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-ASIAN | 014 | 6 | 16.50 | 99.00 | |
| | Product of CHILE | | | | | |
| | PEARS-RED D'ANJOU | 050 | 4 | 23.00 | 92.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY GOLD DELICIOUS APPLES | 12/3# | 15 | 20.00 | 300.00 | |
| | Product of UNITED STATES | | | | | |
| | CHERRIES-N.W. 11-1/2 | BAGS | 60 | 43.00 | 2580.00 | |
| | Product of UNITED STATES | | | | | |
| | KIWI-VOLUME FILL | | 10 | 24.00 | 240.00 | |
| | Product of CHILE | | | | | |
| | PEACHES-2 1/2" EASTERN | | 72 | 20.00 | 1440.00 | |
| | Product of UNITED STATES | | | | | |
| | BLACK PLUMS VOL FILL | 50-55 | 40 | 32.00 | 1280.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-RED | 15# | 70 | 15.50 | 1085.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 30 | 28.00 | 840.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-BUTTERNUT | | 15 | 22.50 | 337.50 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-CUBANELLE | | 8 | 15.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-DRIED-JULIENNE | 5# | 4 | 15.00 | 60.00 | |
| | Product of TURKEY | | | | | |
| | PEPPERS-SERRANO | FULL BX | 3 | 36.00 | 108.00 | |
| | Product of UNITED STATES | | | | | |
| | SUN DRIED TOMATOES-1/2'S | 5LBS | 2 | 14.50 | 29.00 | |
| | Product of TURKEY | | | | | |
| | PEPPERS-POBLANO | FULL BOX | 4 | 27.50 | 110.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |
| | | Total Pkgs. | CONT | Sub Total | CONT | |

**Page:** 2 of 11

TX = * Item Subject to PA Sales Tax

| | |
|---|---|
| Terminal | CONT |
| Sales Tax | CONT |
| Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PEPPER- DRIED D'ARBOL | 15# | 1 | 47.50 | 47.50 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-JALAPENO | BUSHEL | 10 | 24.00 | 240.00 | |
| | Product of UNITED STATES | | | | | |
| | GINGER ROOT | 30# | 8 | 30.00 | 240.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-CHERRY HOT | 1/2 BX | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-RED HOT FRESNO | 1/2 BOX | 6 | 33.50 | 201.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN | | 6 | 17.50 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-GREEN LARGE | | 80 | 11.35 | 908.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ANCIENT SWEETS | 12/8 OZ | 4 | 15.00 | 60.00 | |
| | Product of MEXICO | | | | | |
| | TOMATILLOS | FULL BOX | 2 | 36.00 | 72.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 3 | 24.00 | 72.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | PEPPER-YELL HOTS | 1/2 BX | 12 | 12.75 | 153.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-MINI SWEETS | 12/1# | 4 | 21.50 | 86.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-FINGER HOTS | 1/2 BX | 4 | 29.00 | 116.00 | |
| | Product of UNITED STATES | | | | | |
| | EGGPLANT-FANCY | | 40 | 15.75 | 630.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 10-5 POLY | 40 | 17.50 | 700.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 30 | 22.00 | 660.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| Page: 3 of 11 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE
Case 15-11360-KG Doc 145-2 Filed 01/09/16 16:02:56   Desc
Exhibit Ex. C - Invoices - Page 7 of 128

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | | CUSTOMER PO # | | |
|---|---|---|---|---|---|
| 06/17/15 | 00561358 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PEPPER- DRIED D'ARBOL | 15# | 1 | 47.50 | 47.50 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-JALAPENO | BUSHEL | 10 | 24.00 | 240.00 | |
| | Product of UNITED STATES | | | | | |
| | GINGER ROOT | 30# | 8 | 30.00 | 240.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-CHERRY HOT | 1/2 BX | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-RED HOT FRESNO | 1/2 BOX | 6 | 33.50 | 201.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN | | 6 | 17.50 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-GREEN LARGE | | 80 | 11.35 | 908.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ANCIENT SWEETS | 12/8 OZ | 4 | 15.00 | 60.00 | |
| | Product of MEXICO | | | | | |
| | TOMATILLOS | FULL BOX | 2 | 36.00 | 72.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 3 | 24.00 | 72.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | PEPPER-YELL HOTS | 1/2 BX | 12 | 12.75 | 153.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-MINI SWEETS | 12/1# | 4 | 21.50 | 86.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-FINGER HOTS | 1/2 BX | 4 | 29.00 | 116.00 | |
| | Product of UNITED STATES | | | | | |
| | EGGPLANT-FANCY | | 40 | 15.75 | 630.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 10-5 POLY | 40 | 17.50 | 700.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 30 | 22.00 | 660.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| Page:  3 of 11 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
   ERIE COUNTY FARMS
   2256 BROAD STREET
   ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | IDAHO POTATOES | 10# LOOSE | 200 | 1.77 | 354.00 | |
| | Product of UNITED STATES | | | | | |
| | PURPLE POTATOES-50# | 50# BX | 3 | 50.00 | 150.00 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 10# LOOSE | 600 | 1.77 | 1062.00 | |
| | Product of UNITED STATES | | | | | |
| | MANGOES-TOMMY ATKINS | 8 CT | 210 | 5.50 | 1155.00 | |
| | Product of MEXICO | | | | | |
| | GOLDEN POTATO B'S | 50# | 10 | 24.00 | 240.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-ROSEMARY-BUNCH | 12 CT | 2 | 10.50 | 21.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 9.50 | 19.00 | |
| | Product of PERU | | | | | |
| | ENDIVE-BELGIUM | 5# | 1 | 22.00 | 22.00 | |
| | Product of BELGIUM | | | | | |
| | RADICCHIO | | 2 | 15.00 | 30.00 | |
| | Product of UNITED STATES | | | | | |
| | BOK CHOY | 30# | 3 | 19.00 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | FRSH CT CA SHREDDED LETTUCE | 4/5# | 5 | 13.50 | 67.50 | |
| | Product of UNITED STATES | | | | | |
| | NAPA | 30# | 7 | 23.00 | 161.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 20 | 10.75 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 12 | 12.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | HYDROPONIC LETTUCE | | 3 | 18.00 | 54.00 | |
| | Product of CANADA | | | | | |
| | CELERY HEARTS | 18 CT | 6 | 26.00 | 156.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 4 of 11 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*    **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**

THE FRESHNESS
PRO·FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | IDAHO POTATOES | 10# LOOSE | 200 | 1.77 | 354.00 | |
| | Product of UNITED STATES | | | | | |
| | PURPLE POTATOES-50# | 50# BX | 3 | 50.00 | 150.00 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 10# LOOSE | 600 | 1.77 | 1062.00 | |
| | Product of UNITED STATES | | | | | |
| | MANGOES-TOMMY ATKINS | 8 CT | 210 | 5.50 | 1155.00 | |
| | Product of MEXICO | | | | | |
| | GOLDEN POTATO B'S | 50# | 10 | 24.00 | 240.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-ROSEMARY-BUNCH | 12 CT | 2 | 10.50 | 21.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 9.50 | 19.00 | |
| | Product of PERU | | | | | |
| | ENDIVE-BELGIUM | 5# | 1 | 22.00 | 22.00 | |
| | Product of BELGIUM | | | | | |
| | RADICCHIO | | 2 | 15.00 | 30.00 | |
| | Product of UNITED STATES | | | | | |
| | BOK CHOY | 30# | 3 | 19.00 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | FRSH CT CA SHREDDED LETTUCE | 4/5# | 5 | 13.50 | 67.50 | |
| | Product of UNITED STATES | | | | | |
| | NAPA | 30# | 7 | 23.00 | 161.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 20 | 10.75 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 12 | 12.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | HYDROPONIC LETTUCE | | 3 | 18.00 | 54.00 | |
| | Product of CANADA | | | | | |
| | CELERY HEARTS | 18 CT | 6 | 26.00 | 156.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 4 of 11

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



CONSUMERS PRODUCE
THE FRESHNESS
PRO·FESSIONALS

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | SLEEVE CELERY-CALIF | 30 CT | 32 | 21.00 | 672.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 20 | 22.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | PEAS-SNOW | | 10 | 21.00 | 210.00 | |
| | Product of GUATEMALA | | | | | |
| | TOFU | 12/12.3oz | 10 | 14.00 | 140.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 8-10 OZ | 10 | 12.50 | 125.00 | |
| | Product of CANADA | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-OREGANO-BUNCH | 12 CT | 2 | 9.00 | 18.00 | |
| | Product of PERU | | | | | |
| | HERB-SAGE-BULK | 1 LB | 1 | 11.00 | 11.00 | |
| | Product of MEXICO | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 6 | 7.75 | 46.50 | |
| | Product of COLOMBIA | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 15 | 53.00 | 795.00 | |
| | Product of SPAIN | | | | | |
| | ONION JB YELLOW SPANISH | 50# | 15 | 23.00 | 345.00 | |
| | Product of UNITED STATES | | | | | |
| | ONION WHITE JUMBO | 50# | 7 | 30.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | YAMS -TOPASHAW | 40# | 50 | 19.00 | 950.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 4 | 45.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN ONIONS- 48 CT | 048 | 20 | 12.75 | 255.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 5 of 11

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS**
**PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone - (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | SLEEVE CELERY-CALIF | 30 CT | 32 | 21.00 | 672.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 20 | 22.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | PEAS-SNOW | | 10 | 21.00 | 210.00 | |
| | Product of GUATEMALA | | | | | |
| | TOFU | 12/12.3oz | 10 | 14.00 | 140.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 8-10 OZ | 10 | 12.50 | 125.00 | |
| | Product of CANADA | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-OREGANO-BUNCH | 12 CT | 2 | 9.00 | 18.00 | |
| | Product of PERU | | | | | |
| | HERB-SAGE-BULK | 1 LB | 1 | 11.00 | 11.00 | |
| | Product of MEXICO | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 6 | 7.75 | 46.50 | |
| | Product of COLOMBIA | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 15 | 53.00 | 795.00 | |
| | Product of SPAIN | | | | | |
| | ONION JB YELLOW SPANISH | 50# | 15 | 23.00 | 345.00 | |
| | Product of UNITED STATES | | | | | |
| | ONION WHITE JUMBO | 50# | 7 | 30.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | YAMS -TOPASHAW | 40# | 50 | 19.00 | 950.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 4 | 45.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN ONIONS- 48 CT | 048 | 20 | 12.75 | 255.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 5 of 11 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO·FESSIONALS

# CONSUMER FRESH PRODUCE

Exhibit 5 - Invoices - Page 12 of 128

P.O. BOX 950005755  -  PHILADELPHIA PA 19195-0755  -  Phone (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | **CUSTOMER PO #** | | |
| 06/17/15 | | 00561358 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | RADISHES | 14/1# | 20 | 9.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 3 | 39.00 | 117.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES-TOP | 24 CT | 5 | 14.00 | 70.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN GREEN LEAF LETTUCE | 024 | 10 | 13.00 | 130.00 | |
| | Product of UNITED STATES | | | | | |
| | ESCAROLE | BUSHEL | 2 | 16.00 | 32.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 5 | 21.00 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 2 | 15.00 | 30.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RAINBOW | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS | BUNCH | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 10 | 27.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | DANDELION GREENS | 12 PAK | 3 | 22.00 | 66.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS-ORGANIC | 8/12oz | 3 | 22.00 | 66.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-DILL-BUNCH | 24 CT | 8 | 18.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 2 | 28.50 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | LETTUCE - METHILEAF | 24CT | 8 | 26.00 | 208.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 20 | 14.00 | 280.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|---|

**Page:** 6 of 11

TX = * Item Subject to PA Sales Tax

| Terminal | CONT |
|---|---|
| Sales Tax | CONT |
| Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**

**THE FRESHNESS PRO·FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

**CONSUMER FRESH PRODUCE**

Desc

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

### Remit to Lock Box

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | **CUSTOMER PO #** | |
| 06/17/15 | | 00561358 | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | RADISHES | 14/1# | 20 | 9.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 3 | 39.00 | 117.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES-TOP | 24 CT | 5 | 14.00 | 70.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN GREEN LEAF LETTUCE | 024 | 10 | 13.00 | 130.00 | |
| | Product of UNITED STATES | | | | | |
| | ESCAROLE | BUSHEL | 2 | 16.00 | 32.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 5 | 21.00 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 2 | 15.00 | 30.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RAINBOW | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS | BUNCH | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 10 | 27.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | DANDELION GREENS | 12 PAK | 3 | 22.00 | 66.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS-ORGANIC | 8/12oz | 3 | 22.00 | 66.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-DILL-BUNCH | 24 CT | 8 | 18.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 2 | 28.50 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | LETTUCE - METHILEAF | 24CT | 8 | 26.00 | 208.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 20 | 14.00 | 280.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 6 of 11 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE, INC.

Exhibit Ex C - Invoices - Page 14 of 128    16:02:56    Desc

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | GRAPE TOMATOES | 12/1 PT | 40 | 11.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-CHERRY 12 PINT | | 20 | 15.00 | 300.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-ROMA | | 60 | 15.75 | 945.00 | |
| | Product of UNITED STATES | | | | | |
| 01447257 | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 4 | 11.45 | 45.80 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 6 | 12.45 | 74.70 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-ENOKI | | 1 | 18.45 | 18.45 | |
| | Product of KOREA, REPUBLIC OF | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 7 | 12.00 | 84.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01447421 | BONIATO | 40# | 3 | 20.50 | 61.50 | |
| | Product of COSTA RICA | | | | | |
| | INDIAN-BANANA-BURRO | | 1 | 37.00 | 37.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | COCO (THAI) | 9 PC | 1 | 27.00 | 27.00 | |
| | Product of COSTA RICA | | | | | |
| | COCONUTS | 40ct | 4 | 31.00 | 124.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-DESI PANEER BIG | | 2 | 79.00 | 158.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | **Total Pkgs.** | CONT | **Sub Total** | CONT |
|---|---|---|---|---|---|

**Page:** 7 of 11

TX = * Item Subject to PA Sales Tax

| | |
|---|---|
| **Terminal** | CONT |
| **Sales Tax** | CONT |
| **Grand Total** | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | GRAPE TOMATOES | 12/1 PT | 40 | 11.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-CHERRY 12 PINT | | 20 | 15.00 | 300.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-ROMA | | 60 | 15.75 | 945.00 | |
| | Product of UNITED STATES | | | | | |
| 01447257 | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 4 | 11.45 | 45.80 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 6 | 12.45 | 74.70 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-ENOKI | | 1 | 18.45 | 18.45 | |
| | Product of KOREA, REPUBLIC OF | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 7 | 12.00 | 84.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01447421 | BONIATO | 40# | 3 | 20.50 | 61.50 | |
| | Product of COSTA RICA | | | | | |
| | INDIAN-BANANA-BURRO | | 1 | 37.00 | 37.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | COCO (THAI) | 9 PC | 1 | 27.00 | 27.00 | |
| | Product of COSTA RICA | | | | | |
| | COCONUTS | 40ct | 4 | 31.00 | 124.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-DESI PANEER BIG | | 2 | 79.00 | 158.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 7 of 11 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*　　　**YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

**Exhibit Exact Invoices - Page 16 of 128**

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | | CUSTOMER PO # | | | |
|---|---|---|---|---|---|---|
| 06/17/15 | 00561358 | | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MALANGA EDO | | 3 | 32.00 | 96.00 | |
| | Product of COSTA RICA | | | | | |
| | MALANGA LILA | 35# | 3 | 38.00 | 114.00 | |
| | Product of COSTA RICA | | | | | |
| | YUCCA ROOT | 35# | 4 | 27.00 | 108.00 | |
| | Product of COSTA RICA | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 19.00 | 19.00 | |
| | Product of UNITED STATES | | | | | |
| | GUAVA | 10# | 4 | 49.00 | 196.00 | |
| | Product of UNITED STATES | | | | | |
| | SWEET POTATOES - PURPLE | 40# | 4 | 59.00 | 236.00 | |
| | Product of UNITED STATES | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 3 | 39.00 | 117.00 | |
| | Product of UNITED STATES | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 31.00 | 62.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MELON-WINTER | | 5 | 45.00 | 225.00 | |
| | Product of UNITED STATES | | | | | |
| | TINDORA (BABY CUCUMBER) | | 2 | 36.00 | 72.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | DOSEKAI | | 1 | 34.00 | 34.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MISCELLANEOUS | | 25 | 12.50 | 312.50 | |
| | Product of MEXICO | | | | | |
| | THAI EGGPLANT | | 2 | 42.00 | 84.00 | |
| | Product of HONDURAS | | | | | |
| | OKRA | 14# | 21 | 18.00 | 378.00 | |
| | Product of UNITED STATES | | | | | |
| 01447446 | IDAHO POTATOES | 10-5 POLY | 30 | 10.75 | 322.50 | |
| | Product of UNITED STATES | | | | | |
| | CARROTS | 10-5 | 20 | 20.75 | 415.00 | |
| | Product of MEXICO | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 8 of 11

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS**
**PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MALANGA EDO | | 3 | 32.00 | 96.00 | |
| | Product of COSTA RICA | | | | | |
| | MALANGA LILA | 35# | 3 | 38.00 | 114.00 | |
| | Product of COSTA RICA | | | | | |
| | YUCCA ROOT | 35# | 4 | 27.00 | 108.00 | |
| | Product of COSTA RICA | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 19.00 | 19.00 | |
| | Product of UNITED STATES | | | | | |
| | GUAVA | 10# | 4 | 49.00 | 196.00 | |
| | Product of UNITED STATES | | | | | |
| | SWEET POTATOES - PURPLE | 40# | 4 | 59.00 | 236.00 | |
| | Product of UNITED STATES | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 3 | 39.00 | 117.00 | |
| | Product of UNITED STATES | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 31.00 | 62.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MELON-WINTER | | 5 | 45.00 | 225.00 | |
| | Product of UNITED STATES | | | | | |
| | TINDORA (BABY CUCUMBER) | | 2 | 36.00 | 72.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | DOSEKAI | | 1 | 34.00 | 34.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MISCELLANEOUS | | 25 | 12.50 | 312.50 | |
| | Product of MEXICO | | | | | |
| | THAI EGGPLANT | | 2 | 42.00 | 84.00 | |
| | Product of HONDURAS | | | | | |
| | OKRA | 14# | 21 | 18.00 | 378.00 | |
| | Product of UNITED STATES | | | | | |
| 01447446 | IDAHO POTATOES | 10-5 POLY | 30 | 10.75 | 322.50 | |
| | Product of UNITED STATES | | | | | |
| | CARROTS | 10-5 | 20 | 20.75 | 415.00 | |
| | Product of MEXICO | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 8 of 11

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | **CUSTOMER PO #** | | |
| 06/17/15 | | 00561358 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447457 | RED POTATO | 50# A | 3 | 17.00 | 51.00 | |
| | Product of UNITED STATES | | | | | |
| 01447431 | DOLE BANANAS | 40# | 30 | 15.00 | 450.00 | |
| | Product of HONDURAS | | | | | |
| | PEPPERS-GREEN X-LARGE | | 14 | 11.35 | 158.90 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-5X6 25# | 5x6 | 2 | 17.00 | 34.00 | |
| | Product of UNITED STATES | | | | | |
| | CELERY ROOT | | 1 | 19.00 | 19.00 | |
| | Product of CANADA | | | | | |
| | ONION RED PEARL | 12-8 OZ | 1 | 19.50 | 19.50 | |
| | Product of UNITED STATES | | | | | |
| | NECTARINES TWO LAYER | 48 | 88 | 18.00 | 1584.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CHERRY HOT | 1/2 BX | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-GREEN X-LARGE | | 6 | 11.35 | 68.10 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ANCIENT SWEETS | 12/8 OZ | 10 | 15.00 | 150.00 | |
| | Product of MEXICO | | | | | |
| | TOMATILLOS | FULL BOX | 1 | 36.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 4 | 24.00 | 96.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | PEPPERS-MINI SWEETS | 12/1# | 10 | 21.50 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-FINGER HOTS | 1/2 BX | 1 | 29.00 | 29.00 | |
| | Product of UNITED STATES | | | | | |
| | MANGOS | 8 CT | 100 | 5.50 | 550.00 | |
| | Product of MEXICO | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 2 | 11.50 | 23.00 | |
| | Product of COLOMBIA | | | | | |
| | | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page: 9 of 11** | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # | |
|---|---|---|---|
| 06/17/15 | 00561358 | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447457 | RED POTATO | 50# A | 3 | 17.00 | 51.00 | |
| | Product of UNITED STATES | | | | | |
| 01447431 | DOLE BANANAS | 40# | 30 | 15.00 | 450.00 | |
| | Product of HONDURAS | | | | | |
| | PEPPERS-GREEN X-LARGE | | 14 | 11.35 | 158.90 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-5X6 25# | 5x6 | 2 | 17.00 | 34.00 | |
| | Product of UNITED STATES | | | | | |
| | CELERY ROOT | | 1 | 19.00 | 19.00 | |
| | Product of CANADA | | | | | |
| | ONION RED PEARL | 12-8 OZ | 1 | 19.50 | 19.50 | |
| | Product of UNITED STATES | | | | | |
| | NECTARINES TWO LAYER | 48 | 88 | 18.00 | 1584.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CHERRY HOT | 1/2 BX | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-GREEN X-LARGE | | 6 | 11.35 | 68.10 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ANCIENT SWEETS | 12/8 OZ | 10 | 15.00 | 150.00 | |
| | Product of MEXICO | | | | | |
| | TOMATILLOS | FULL BOX | 1 | 36.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 4 | 24.00 | 96.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | PEPPERS-MINI SWEETS | 12/1# | 10 | 21.50 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-FINGER HOTS | 1/2 BX | 1 | 29.00 | 29.00 | |
| | Product of UNITED STATES | | | | | |
| | MANGOS | 8 CT | 100 | 5.50 | 550.00 | |
| | Product of MEXICO | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 2 | 11.50 | 23.00 | |
| | Product of COLOMBIA | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 9 of 11 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19105-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PICKLES-200/300ct | | 6 | 30.50 | 183.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 8-10 OZ | 6 | 12.50 | 75.00 | |
| | Product of CANADA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of COLOMBIA | | | | | |
| | BRUSSEL SPROUTS | 25 | 10 | 23.50 | 235.00 | |
| | Product of CANADA,MEXICO | | | | | |
| | LEEKS | 12 PAK | 4 | 23.00 | 92.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES-TOP | 24 CT | 5 | 14.00 | 70.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN GREEN LEAF LETTUCE | 024 | 10 | 13.00 | 130.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-DILL-BUNCH | 24 CT | 10 | 18.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RED | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 4 | 15.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| 01447467 | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 10 of 11

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

Exhibit Exact Invoices - Page 21 of 128

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PICKLES-200/300ct | | 6 | 30.50 | 183.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 8-10 OZ | 6 | 12.50 | 75.00 | |
| | Product of CANADA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of COLOMBIA | | | | | |
| | BRUSSEL SPROUTS | 25 | 10 | 23.50 | 235.00 | |
| | Product of CANADA,MEXICO | | | | | |
| | LEEKS | 12 PAK | 4 | 23.00 | 92.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES-TOP | 24 CT | 5 | 14.00 | 70.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN GREEN LEAF LETTUCE | 024 | 10 | 13.00 | 130.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-DILL-BUNCH | 24 CT | 10 | 18.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RED | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 4 | 15.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| 01447467 | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 10 of 11

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**

**THE FRESHNESS PRO•FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

**CUSTOMER #:** 006901   **ERIE COUNTY FARMS**                    **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01447635 | IDAHO POTATOES | 5-10 POLY | 100 | 9.00 | 900.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ZUCCHINI BUSHEL | | 46 | 11.75 | 540.50 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 10-5 POLY | 20 | 10.75 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN RED LEAF LETTUCE | 024 | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN ROMAINE LETTUCE | 024 | 15 | 14.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |

| | | |
|---|---|---|
| **Total Pkgs.** | 3234.000 | |
| **Sub Total** | 44401.45 | |
| **Terminal** | 247.32 | |
| **Sales Tax** | .00 | |
| **Grand Total** | 44648.77 | |

**Page:** 11 of 11

TX = * Item Subject to PA Sales Tax

WHITE *COPY Customer*        YELLOW *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755 -  Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

**CUSTOMER #:** 006901  **ERIE COUNTY FARMS**                          **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/17/15 | 00561358 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01447635 | IDAHO POTATOES | 5-10 POLY | 100 | 9.00 | 900.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ZUCCHINI BUSHEL | | 46 | 11.75 | 540.50 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 10-5 POLY | 20 | 10.75 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN RED LEAF LETTUCE | 024 | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN ROMAINE LETTUCE | 024 | 15 | 14.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |

| | | | |
|---|---|---|---|
| **Total Pkgs.** | 3234.000 | **Sub Total** | 44401.45 |
| | | **Terminal** | 247.32 |
| | | **Sales Tax** | .00 |
| | | **Grand Total** | 44648.77 |

**Page:** 11 of 11

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 06/18/15 | | 00561460 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447417 | DELMONTE BANANAS | 40# | 25 | 15.00 | 375.00 | |
| | Product of HONDURAS | | | | | |
| | 10# MEX LIMES | 048 | 10 | 7.00 | 70.00 | |
| | Product of MEXICO | | | | | |
| | SHALLOTS | 10# | 6 | 10.50 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF RED DELICIOUS APPLES | 064 | 6 | 21.00 | 126.00 | |
| | Product of UNITED STATES | | | | | |
| | DATES-MEDJOOL FANCY BULK | 11# | 4 | 43.50 | 174.00 | |
| | Product of ISRAEL | | | | | |
| | HAAS AVOCADOS | 48 | 6 | 43.00 | 258.00 | |
| | Product of MEXICO | | | | | |
| | MUSHROOMS-FOREST BLEND DRIED | 1LB | 2 | 20.00 | 40.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CUBANELLE | | 5 | 15.00 | 75.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 20 | 22.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 10 | 22.00 | 220.00 | |
| | Product of UNITED STATES | | | | | |
| | CARROTS | 10-5 | 8 | 20.75 | 166.00 | |
| | Product of MEXICO | | | | | |
| | RUTABAGAS-BOXES | 25# | 1 | 15.50 | 15.50 | |
| | Product of CANADA | | | | | |
| | SPINACH | 4-2.5# | 8 | 16.50 | 132.00 | |
| | Product of CANADA | | | | | |
| | SPINACH | 8-10 OZ | 10 | 12.50 | 125.00 | |
| | Product of CANADA | | | | | |
| | GREEN ONIONS- 48 CT | 048 | 10 | 12.75 | 127.50 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 10 | 9.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 2 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*  **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|
| **INVOICE DATE** | **INVOICE NUMBER** | | **CUSTOMER PO #** |
| 06/18/15 | 00561460 | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447417 | DELMONTE BANANAS | 40# | 25 | 15.00 | 375.00 | |
| | Product of HONDURAS | | | | | |
| | 10# MEX LIMES | 048 | 10 | 7.00 | 70.00 | |
| | Product of MEXICO | | | | | |
| | SHALLOTS | 10# | 6 | 10.50 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF RED DELICIOUS APPLES | 064 | 6 | 21.00 | 126.00 | |
| | Product of UNITED STATES | | | | | |
| | DATES-MEDJOOL FANCY BULK | 11# | 4 | 43.50 | 174.00 | |
| | Product of ISRAEL | | | | | |
| | HAAS AVOCADOS | 48 | 6 | 43.00 | 258.00 | |
| | Product of MEXICO | | | | | |
| | MUSHROOMS-FOREST BLEND DRIED | 1LB | 2 | 20.00 | 40.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CUBANELLE | | 5 | 15.00 | 75.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 20 | 22.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 10 | 22.00 | 220.00 | |
| | Product of UNITED STATES | | | | | |
| | CARROTS | 10-5 | 8 | 20.75 | 166.00 | |
| | Product of MEXICO | | | | | |
| | RUTABAGAS-BOXES | 25# | 1 | 15.50 | 15.50 | |
| | Product of CANADA | | | | | |
| | SPINACH | 4-2.5# | 8 | 16.50 | 132.00 | |
| | Product of CANADA | | | | | |
| | SPINACH | 8-10 OZ | 10 | 12.50 | 125.00 | |
| | Product of CANADA | | | | | |
| | GREEN ONIONS- 48 CT | 048 | 10 | 12.75 | 127.50 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 10 | 9.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 2 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*     **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755   -   PHILADELPHIA, PA 19195-5755   -   Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 06/18/15 | | 00561460 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | GRAPE TOMATOES | 12/1 PT | 15 | 11.00 | 165.00 | |
| | Product of UNITED STATES | | | | | |
| 01447672 | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 6 | 12.45 | 74.70 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 7 | 12.00 | 84.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01447853 | IDAHO POTATOES | 5-10 POLY | 100 | 9.25 | 925.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | 298.000 | Sub Total | 4154.55 |
|---|---|---|---|---|---|
| **Page:** 2 of 2 | | | | Terminal | 25.81 |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | | Grand Total | 4180.36 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
   ERIE COUNTY FARMS
   2256 BROAD STREET
   ERIE, PA 16503



Case 15-11319-CMA   Doc 168-3   Filed 03/05/16   Entered 03/05/16 16:02:56   Desc
Exhibit Ex-C - Invoices   Page 27 of 128

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755   -   PHILADELPHIA, PA 19195-5755   -   Phone: (412) 281-0722   -   Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 06/18/15 | | 00561460 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | GRAPE TOMATOES | 12/1 PT | 15 | 11.00 | 165.00 | |
| | Product of UNITED STATES | | | | | |
| 01447672 | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 6 | 12.45 | 74.70 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 7 | 12.00 | 84.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01447853 | IDAHO POTATOES | 5-10 POLY | 100 | 9.25 | 925.00 | |
| | Product of UNITED STATES | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Total Pkgs.** | 298.000 | | **Sub Total** | 4154.55 | |
| **Page:** 2 of 2 | | | | | **Terminal** | 25.81 | |
| | TX = * Item Subject to PA Sales Tax | | | | **Sales Tax** | .00 | |
| | | | | | **Grand Total** | 4180.36 | |

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees
to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder.
Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the
PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of
the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over
these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from
the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-5755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | TERMS: 10 DAYS |
|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/19/15 | 00561565 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447855 | NECTARINES TWO LAYER | 48 | 15 | 18.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 20 | 24.00 | 480.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 8 | 12.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 15 | 10.75 | 161.25 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN RED LEAF LETTUCE | 024 | 3 | 12.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| 01447890 | MUSHROOMS | 10/12 oz | 8 | 12.45 | 99.60 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 20 | 15.10 | 302.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 3 | 12.00 | 36.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 4 | 11.45 | 45.80 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 12 | 12.00 | 144.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01448084 | PEPPERS-RED | 15# | 20 | 15.50 | 310.00 | |
| | Product of UNITED STATES | | | | | |
| 01448091 | SPRING MIX PLASTIC | 3 LB | 6 | 7.25 | 43.50 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 146.000 | Sub Total | 2184.15 |
|---|---|---|---|---|
| **Page:** 1 of 1 | | | Terminal | 11.23 |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | Grand Total | 2195.38 |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*          **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO·FESSIONALS

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|
| **INVOICE DATE** | **INVOICE NUMBER** | | **CUSTOMER PO #** |
| 06/19/15 | 00561565 | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447855 | NECTARINES TWO LAYER | 48 | 15 | 18.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 20 | 24.00 | 480.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 8 | 12.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 15 | 10.75 | 161.25 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN RED LEAF LETTUCE | 024 | 3 | 12.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| 01447890 | MUSHROOMS | 10/12 oz | 8 | 12.45 | 99.60 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 20 | 15.10 | 302.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 3 | 12.00 | 36.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 4 | 11.45 | 45.80 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 12 | 12.00 | 144.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01448084 | PEPPERS-RED | 15# | 20 | 15.50 | 310.00 | |
| | Product of UNITED STATES | | | | | |
| 01448091 | SPRING MIX PLASTIC | 3 LB | 6 | 7.25 | 43.50 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 146.000 | Sub Total | 2184.15 |
|---|---|---|---|---|
| | | | Terminal | 11.23 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 2195.38 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*    **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |



**CONSUMERS PRODUCE**
**THE FRESHNESS PROFESSIONALS**

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | | TERMS: 10 DAYS | | |
|---|---|---|---|---|---|---|---|
| INVOICE DATE | | INVOICE NUMBER | | | CUSTOMER PO # | | |
| 06/23/15 | | 00561884 | | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447879 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | DOLE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of HONDURAS | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 1 | 22.00 | 22.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 1 | 22.00 | 22.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 6 | 22.00 | 132.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-5X6 25# | 5x6 | 9 | 15.75 | 141.75 | |
| | Product of UNITED STATES | | | | | |
| | NECTARINES VOL FILL CALIF | 60 | 30 | 24.50 | 735.00 | |
| | Product of UNITED STATES | | | | | |
| | 10# MEX LIMES | 048 | 50 | 7.00 | 350.00 | |
| | Product of MEXICO | | | | | |
| | CELERY ROOT | | 1 | 19.00 | 19.00 | |
| | Product of UNITED STATES | | | | | |
| | ORANGES-CA SUNKIST VALENCIA | 113 CT | 15 | 26.00 | 390.00 | |
| | Product of UNITED STATES | | | | | |
| | SHALLOTS | 10# | 8 | 10.50 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FANCY GALA APPLES | 088 | 30 | 29.50 | 885.00 | |
| | Product of UNITED STATES | | | | | |
| | DATES-MEDJOOL FANCY BULK | 11# | 5 | 43.50 | 217.50 | |
| | Product of ISRAEL | | | | | |
| | XFCHAZY MACINTOSH APPLES | 12/3# | 15 | 21.00 | 315.00 | |
| | Product of UNITED STATES | | | | | |
| | HAAS AVOCADOS | 48 | 13 | 43.00 | 559.00 | |
| | Product of MEXICO | | | | | |
| | PEARS-ASIAN | 014 | 6 | 16.00 | 96.00 | |
| | Product of CHILE | | | | | |
| | | | | | | |
| | | Total Pkgs. | CONT | Sub Total | CONT | |
| | | | | Terminal | CONT | |
| | | | | Sales Tax | CONT | |
| | | | | Grand Total | CONT | |

**Page:** 1 of 8

TX = * Item Subject to PA Sales Tax

**WHITE** COPY Customer          **YELLOW** COPY Remittance

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

**CUSTOMER #:** 006901    **ERIE COUNTY FARMS**    **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01447879 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | DOLE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of HONDURAS | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 1 | 22.00 | 22.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 1 | 22.00 | 22.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 6 | 22.00 | 132.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-5X6 25# | 5x6 | 9 | 15.75 | 141.75 | |
| | Product of UNITED STATES | | | | | |
| | NECTARINES VOL FILL CALIF | 60 | 30 | 24.50 | 735.00 | |
| | Product of UNITED STATES | | | | | |
| | 10# MEX LIMES | 048 | 50 | 7.00 | 350.00 | |
| | Product of MEXICO | | | | | |
| | CELERY ROOT | | 1 | 19.00 | 19.00 | |
| | Product of UNITED STATES | | | | | |
| | ORANGES-CA SUNKIST VALENCIA | 113 CT | 15 | 26.00 | 390.00 | |
| | Product of UNITED STATES | | | | | |
| | SHALLOTS | 10# | 8 | 10.50 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FANCY GALA APPLES | 088 | 30 | 29.50 | 885.00 | |
| | Product of UNITED STATES | | | | | |
| | DATES-MEDJOOL FANCY BULK | 11# | 5 | 43.50 | 217.50 | |
| | Product of ISRAEL | | | | | |
| | XFCHAZY MACINTOSH APPLES | 12/3# | 15 | 21.00 | 315.00 | |
| | Product of UNITED STATES | | | | | |
| | HAAS AVOCADOS | 48 | 13 | 43.00 | 559.00 | |
| | Product of MEXICO | | | | | |
| | PEARS-ASIAN | 014 | 6 | 16.00 | 96.00 | |
| | Product of CHILE | | | | | |
| | | | | | | |
| | | | | | | |
| | | Total Pkgs. | CONT | Sub Total | CONT | |
| | | | | Terminal | CONT | |
| | | | | Sales Tax | CONT | |
| | | | | Grand Total | CONT | |

**Page:** 1 of 8

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | X-FCY RED DELICIOUS APPLES | 12/3# | 40 | 21.00 | 840.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-D'ANJOU | 090 | 14 | 33.00 | 462.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-FORELLES | 26# BOX | 6 | 17.00 | 102.00 | |
| | Product of CHILE | | | | | |
| | CHERRIES-N.W. 11-1/2 | BAGS | 96 | 37.00 | 3552.00 | |
| | Product of UNITED STATES | | | | | |
| | BAG FLAME SEEDLESS GRAPES | 19# | 90 | 18.00 | 1620.00 | |
| | Product of MEXICO | | | | | |
| | BAG BLACK SEEDLESS GRAPES | 19# | 25 | 24.50 | 612.50 | |
| | Product of MEXICO | | | | | |
| | BAG RED GLOBE GRAPES | | 25 | 22.50 | 562.50 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-YELLOW HOTHOUSE | 11# | 38 | 11.85 | 450.30 | |
| | Product of CANADA | | | | | |
| | PEPPERS-GREEN LARGE | | 100 | 13.25 | 1325.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 5 | 22.00 | 110.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | PEPPERS-ORANGE | 11# | 76 | 7.00 | 532.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-RED-XLG | FULL BX | 49 | 22.00 | 1078.00 | |
| | Product of MEXICO | | | | | |
| | GINGER ROOT CHINESE | 30# | 8 | 30.00 | 240.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-SERRANO | 1/2 BX | 3 | 22.00 | 66.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-POBLANO | FULL BOX | 3 | 27.50 | 82.50 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CHERRY HOT | 1/2 BX | 1 | 24.00 | 24.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT | |
|---|---|---|---|---|---|---|
| | | | | Terminal | CONT | |
| | | | | Sales Tax | CONT | |
| | | | | Grand Total | CONT | |

**Page:** 2 of 8

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO-FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | X-FCY RED DELICIOUS APPLES | 12/3# | 40 | 21.00 | 840.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-D'ANJOU | 090 | 14 | 33.00 | 462.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-FORELLES | 26# BOX | 6 | 17.00 | 102.00 | |
| | Product of CHILE | | | | | |
| | CHERRIES-N.W. 11-1/2 | BAGS | 96 | 37.00 | 3552.00 | |
| | Product of UNITED STATES | | | | | |
| | BAG FLAME SEEDLESS GRAPES | 19# | 90 | 18.00 | 1620.00 | |
| | Product of MEXICO | | | | | |
| | BAG BLACK SEEDLESS GRAPES | 19# | 25 | 24.50 | 612.50 | |
| | Product of MEXICO | | | | | |
| | BAG RED GLOBE GRAPES | | 25 | 22.50 | 562.50 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-YELLOW HOTHOUSE | 11# | 38 | 11.85 | 450.30 | |
| | Product of CANADA | | | | | |
| | PEPPERS-GREEN LARGE | | 100 | 13.25 | 1325.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-TRI-COLOR | 12/3ct | 5 | 22.00 | 110.00 | |
| | Product of CANADA,UNITED STATES | | | | | |
| | PEPPERS-ORANGE | 11# | 76 | 7.00 | 532.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-RED-XLG | FULL BX | 49 | 22.00 | 1078.00 | |
| | Product of MEXICO | | | | | |
| | GINGER ROOT CHINESE | 30# | 8 | 30.00 | 240.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-SERRANO | 1/2 BX | 3 | 22.00 | 66.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-POBLANO | FULL BOX | 3 | 27.50 | 82.50 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CHERRY HOT | 1/2 BX | 1 | 24.00 | 24.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 2 of 8 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE
## Growers · Importers · Receivers · Distributors
P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PEPPERS-RED HOT FRESNO | 1/2 BOX | 3 | 33.00 | 99.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPER- DRIED D'ARBOL | 15# | 1 | 47.50 | 47.50 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-JAPONES DRY | 15LB | 1 | 42.00 | 42.00 | |
| | Product of MEXICO | | | | | |
| | TOMATILLOS | FULL BOX | 2 | 36.00 | 72.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPER-YELL HOTS | 1/2 BX | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-MINI SWEETS | 12/1# | 10 | 21.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 38 | 19.00 | 722.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CUBANELLE | | 20 | 23.50 | 470.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 10-5 POLY | 40 | 18.00 | 720.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 21 | 22.00 | 462.00 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 10# LOOSE | 600 | 1.77 | 1062.00 | |
| | Product of UNITED STATES | | | | | |
| | MISCELLANEOUS | | 30 | 12.00 | 360.00 | |
| | Product of MEXICO | | | | | |
| | JICAMA | 20LB | 2 | 26.00 | 52.00 | |
| | Product of MEXICO | | | | | |
| | PLANTAIN BANANAS | 50# | 4 | 32.00 | 128.00 | |
| | Product of GUATEMALA | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 4 | 9.00 | 36.00 | |
| | Product of COLOMBIA | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 3 of 8

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO·FESSIONALS

# CONSUMER FRESH PRODUCE

CONSUMER FRESH PRODUCE INC. - 06/10/2015 16:02:56   Desc
P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PEPPERS-RED HOT FRESNO | 1/2 BOX | 3 | 33.00 | 99.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPER- DRIED D'ARBOL | 15# | 1 | 47.50 | 47.50 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-JAPONES DRY | 15LB | 1 | 42.00 | 42.00 | |
| | Product of MEXICO | | | | | |
| | TOMATILLOS | FULL BOX | 2 | 36.00 | 72.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPER-YELL HOTS | 1/2 BX | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-MINI SWEETS | 12/1# | 10 | 21.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 38 | 19.00 | 722.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CUBANELLE | | 20 | 23.50 | 470.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 10-5 POLY | 40 | 18.00 | 720.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 21 | 22.00 | 462.00 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 10# LOOSE | 600 | 1.77 | 1062.00 | |
| | Product of UNITED STATES | | | | | |
| | MISCELLANEOUS | | 30 | 12.00 | 360.00 | |
| | Product of MEXICO | | | | | |
| | JICAMA | 20LB | 2 | 26.00 | 52.00 | |
| | Product of MEXICO | | | | | |
| | PLANTAIN BANANAS | 50# | 4 | 32.00 | 128.00 | |
| | Product of GUATEMALA | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 4 | 9.00 | 36.00 | |
| | Product of COLOMBIA | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 3 of 8 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | TERMS: 10 DAYS | | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-ROSEMARY-BUNCH | 12 CT | 3 | 10.50 | 31.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 2 | 11.50 | 23.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of PERU | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 4 | 9.75 | 39.00 | |
| | Product of PERU | | | | | |
| | PICKLES-200/300ct | | 6 | 33.00 | 198.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 20 | 22.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | ASPARAGUS-PREMIUM PAK | 28-1# | 25 | 66.00 | 1650.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 20 | 10.75 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | CELERY HEARTS | 18 CT | 5 | 25.00 | 125.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 12 | 12.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | ROMAINE HEARTS | 12X3PK | 15 | 28.00 | 420.00 | |
| | Product of UNITED STATES | | | | | |
| | SLEEVE CELERY-CALIF | 30 CT | 32 | 19.90 | 636.80 | |
| | Product of UNITED STATES | | | | | |
| | RUTABAGAS-BOXES | 25# | 1 | 15.50 | 15.50 | |
| | Product of CANADA | | | | | |
| | BLUEBERRIES-N.J. | 12-PINTS | 25 | 16.00 | 400.00 | |
| | Product of UNITED STATES | | | | | |
| | TOFU | 12/12.3oz | 10 | 14.00 | 140.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 8-10 OZ | 15 | 12.50 | 187.50 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 4 of 8 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



CONSUMERS PRODUCE
THE FRESHNESS PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-ROSEMARY-BUNCH | 12 CT | 3 | 10.50 | 31.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 2 | 11.50 | 23.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of PERU | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 4 | 9.75 | 39.00 | |
| | Product of PERU | | | | | |
| | PICKLES-200/300ct | | 6 | 33.00 | 198.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 20 | 22.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | ASPARAGUS-PREMIUM PAK | 28-1# | 25 | 66.00 | 1650.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 20 | 10.75 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | CELERY HEARTS | 18 CT | 5 | 25.00 | 125.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 12 | 12.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | ROMAINE HEARTS | 12X3PK | 15 | 28.00 | 420.00 | |
| | Product of UNITED STATES | | | | | |
| | SLEEVE CELERY-CALIF | 30 CT | 32 | 19.90 | 636.80 | |
| | Product of UNITED STATES | | | | | |
| | RUTABAGAS-BOXES | 25# | 1 | 15.50 | 15.50 | |
| | Product of CANADA | | | | | |
| | BLUEBERRIES-N.J. | 12-PINTS | 25 | 16.00 | 400.00 | |
| | Product of UNITED STATES | | | | | |
| | TOFU | 12/12.3oz | 10 | 14.00 | 140.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 8-10 OZ | 15 | 12.50 | 187.50 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 4 of 8 | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*       **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of PERU | | | | | |
| | HERB-SAGE-BULK | 1 LB | 1 | 11.50 | 11.50 | |
| | Product of MEXICO | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of COLOMBIA | | | | | |
| | COCONUTS | 40ct | 4 | 30.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 15 | 53.00 | 795.00 | |
| | Product of SPAIN | | | | | |
| | ONION WHITE JUMBO | 50# | 5 | 29.50 | 147.50 | |
| | Product of UNITED STATES | | | | | |
| | YAMS -TOPASHAW | 40# | 47 | 19.00 | 893.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO B'S | 50# | 8 | 27.00 | 216.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 5 | 45.00 | 225.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-ROASTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | LEEKS | 12 PAK | 4 | 23.00 | 92.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 4 | 40.00 | 160.00 | |
| | Product of UNITED STATES | | | | | |
| | BULK PARSNIPS 20# BAGS | | 2 | 28.00 | 56.00 | |
| | Product of UNITED STATES | | | | | |
| | BEETS-BUNCH | 12-PACK | 3 | 18.50 | 55.50 | |
| | Product of UNITED STATES | | | | | |
| | MUSTARD GREENS | BUNCH | 8 | 14.00 | 112.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 5 of 8

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

Bill To:
   ERIE COUNTY FARMS
   2256 BROAD STREET
   ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of PERU | | | | | |
| | HERB-SAGE-BULK | 1 LB | 1 | 11.50 | 11.50 | |
| | Product of MEXICO | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of COLOMBIA | | | | | |
| | COCONUTS | 40ct | 4 | 30.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 15 | 53.00 | 795.00 | |
| | Product of SPAIN | | | | | |
| | ONION WHITE JUMBO | 50# | 5 | 29.50 | 147.50 | |
| | Product of UNITED STATES | | | | | |
| | YAMS -TOPASHAW | 40# | 47 | 19.00 | 893.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO B'S | 50# | 8 | 27.00 | 216.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 5 | 45.00 | 225.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-ROASTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | LEEKS | 12 PAK | 4 | 23.00 | 92.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 4 | 40.00 | 160.00 | |
| | Product of UNITED STATES | | | | | |
| | BULK PARSNIPS 20# BAGS | | 2 | 28.00 | 56.00 | |
| | Product of UNITED STATES | | | | | |
| | BEETS-BUNCH | 12-PACK | 3 | 18.50 | 55.50 | |
| | Product of UNITED STATES | | | | | |
| | MUSTARD GREENS | BUNCH | 8 | 14.00 | 112.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 5 of 8 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | TURNIP GREENS | BUNCH | 12 | 14.00 | 168.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RED | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS | BUNCH | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 2 | 28.50 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RAINBOW | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 6 | 21.00 | 126.00 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 15 | 27.00 | 405.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS-ORGANIC | 8/12oz | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 25 | 14.00 | 350.00 | |
| | Product of UNITED STATES | | | | | |
| | DANDELION GREENS | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | GRAPE TOMATOES | 12/1 PT | 75 | 11.00 | 825.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-ROMA | | 60 | 16.25 | 975.00 | |
| | Product of MEXICO | | | | | |
| 01448444 | MUSHROOMS | 10/12 oz | 6 | 12.45 | 74.70 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 7 | 12.00 | 84.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page: 6 of 8** | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

CUSTOMER #: 006901    **ERIE COUNTY FARMS**     TERMS: 10 DAYS

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | TURNIP GREENS | BUNCH | 12 | 14.00 | 168.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RED | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS | BUNCH | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 2 | 28.50 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RAINBOW | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 6 | 21.00 | 126.00 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 15 | 27.00 | 405.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS-ORGANIC | 8/12oz | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 25 | 14.00 | 350.00 | |
| | Product of UNITED STATES | | | | | |
| | DANDELION GREENS | 12 PAK | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | GRAPE TOMATOES | 12/1 PT | 75 | 11.00 | 825.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-ROMA | | 60 | 16.25 | 975.00 | |
| | Product of MEXICO | | | | | |
| 01448444 | MUSHROOMS | 10/12 oz | 6 | 12.45 | 74.70 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 7 | 12.00 | 84.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | | | | | | |

| | | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|---|

**Page:** 6 of 8

TX = * Item Subject to PA Sales Tax

| Terminal | CONT |
|---|---|
| Sales Tax | CONT |
| Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

Exhibit Exact Invoices - Page 42 of 128

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 2 | 16.00 | 32.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-ENOKI | | 1 | 18.45 | 18.45 | |
| | Product of KOREA, REPUBLIC OF | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01448491 | GOURD-SNAKE | | 1 | 36.00 | 36.00 | |
| | Product of USA, FLORIDA | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 31.50 | 63.00 | |
| | Product of USA, FLORIDA | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 2 | 39.00 | 78.00 | |
| | Product of UNITED STATES | | | | | |
| | CHAURY LONG BEANS | | 2 | 52.50 | 105.00 | |
| | Product of USA, FLORIDA | | | | | |
| | DUDHI/LONG SQUASH | | 5 | 36.00 | 180.00 | |
| | Product of HONDURAS | | | | | |
| | NAME ROOT | | 3 | 54.00 | 162.00 | |
| | Product of COSTA RICA | | | | | |
| | YUCCA ROOT | 35# | 5 | 28.00 | 140.00 | |
| | Product of COSTA RICA | | | | | |
| | KARELA/BITTER IND MEL | | 6 | 27.00 | 162.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 21.00 | 21.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-TUMERIC-YELLOW | 5# | 1 | 105.00 | 105.00 | |
| | Product of JAMAICA | | | | | |
| | MALANGA LILA | 35# | 1 | 40.00 | 40.00 | |
| | Product of COSTA RICA | | | | | |
| | CALIBAZA | | 4 | 25.00 | 100.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 7 of 8

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
THE FRESHNESS PRO•FESSIONALS

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 2 | 16.00 | 32.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-ENOKI | | 1 | 18.45 | 18.45 | |
| | Product of KOREA, REPUBLIC OF | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01448491 | GOURD-SNAKE | | 1 | 36.00 | 36.00 | |
| | Product of USA, FLORIDA | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 31.50 | 63.00 | |
| | Product of USA, FLORIDA | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 2 | 39.00 | 78.00 | |
| | Product of UNITED STATES | | | | | |
| | CHAURY LONG BEANS | | 2 | 52.50 | 105.00 | |
| | Product of USA, FLORIDA | | | | | |
| | DUDHI/LONG SQUASH | | 5 | 36.00 | 180.00 | |
| | Product of HONDURAS | | | | | |
| | NAME ROOT | | 3 | 54.00 | 162.00 | |
| | Product of COSTA RICA | | | | | |
| | YUCCA ROOT | 35# | 5 | 28.00 | 140.00 | |
| | Product of COSTA RICA | | | | | |
| | KARELA/BITTER IND MEL | | 6 | 27.00 | 162.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 21.00 | 21.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-TUMERIC-YELLOW | 5# | 1 | 105.00 | 105.00 | |
| | Product of JAMAICA | | | | | |
| | MALANGA LILA | 35# | 1 | 40.00 | 40.00 | |
| | Product of COSTA RICA | | | | | |
| | CALIBAZA | | 4 | 25.00 | 100.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 7 of 8 | | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755 -  Phone:  (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | BONIATO | 40# | 3 | 37.00 | 111.00 | |
| | Product of COSTA RICA | | | | | |
| | SQUASH-CHAYOTE | 35# | 3 | 29.00 | 87.00 | |
| | Product of COSTA RICA | | | | | |
| | TINDORA (BABY CUCUMBER) | | 2 | 34.50 | 69.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | DOSEKAI | | 1 | 34.50 | 34.50 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MELON-WINTER | | 6 | 42.00 | 252.00 | |
| | Product of UNITED STATES | | | | | |
| | GUAVA | 10# | 5 | 45.00 | 225.00 | |
| | Product of UNITED STATES | | | | | |
| 01448673 | XF GRANNY SMITH APPLES | 088 | 6 | 31.00 | 186.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 088 | 6 | 23.00 | 138.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF RED DELICIOUS APPLES | 064 | 4 | 20.00 | 80.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY GOLD DELICIOUS APPLES | 12/3# | 6 | 20.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 40# | 4 | 22.00 | 88.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 10 | 9.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | 2281.000 | Sub Total | 35632.85 |
|---|---|---|---|---|---|
| **Page:**  8 of 8 | | | | Terminal | 170.88 |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | | Grand Total | 35803.73 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |



CONSUMERS
PRODUCE
**THE FRESHNESS
PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone:  (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

**CUSTOMER #:** 006901    **ERIE COUNTY FARMS**                    **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/23/15 | 00561884 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | BONIATO | 40# | 3 | 37.00 | 111.00 | |
| | Product of COSTA RICA | | | | | |
| | SQUASH-CHAYOTE | 35# | 3 | 29.00 | 87.00 | |
| | Product of COSTA RICA | | | | | |
| | TINDORA (BABY CUCUMBER) | | 2 | 34.50 | 69.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | DOSEKAI | | 1 | 34.50 | 34.50 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MELON-WINTER | | 6 | 42.00 | 252.00 | |
| | Product of UNITED STATES | | | | | |
| | GUAVA | 10# | 5 | 45.00 | 225.00 | |
| | Product of UNITED STATES | | | | | |
| 01448673 | XF GRANNY SMITH APPLES | 088 | 6 | 31.00 | 186.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 088 | 6 | 23.00 | 138.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF RED DELICIOUS APPLES | 064 | 4 | 20.00 | 80.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY GOLD DELICIOUS APPLES | 12/3# | 6 | 20.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 40# | 4 | 22.00 | 88.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 10 | 9.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 2281.000 | Sub Total | 35632.85 |
|---|---|---|---|---|
| **Page:** 8 of 8 | | | Terminal | 170.88 |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | Grand Total | 35803.73 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*                    **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



CONSUMERS PRODUCE
THE FRESHNESS
PRO·FESSIONALS

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-5755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 06/25/15 | | 00561978 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01449048 | DELMONTE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of GUATEMALA | | | | | |
| | DOLE BANANAS | 40# | 12 | 15.00 | 180.00 | |
| | Product of COLOMBIA | | | | | |
| | SHALLOTS | 10# | 8 | 10.50 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | PINEAPPLES-DOLE -GOLDS | 7CT | 40 | 8.00 | 320.00 | |
| | Product of COSTA RICA | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of CANADA | | | | | |
| | SPINACH | 8-10 OZ | 10 | 12.50 | 125.00 | |
| | Product of UNITED STATES | | | | | |
| 01449076 | ONION RED PEARL | 12-8 OZ | 1 | 19.50 | 19.50 | |
| | Product of UNITED STATES | | | | | |
| | ONION GOLD PEARL | 12-10 oz | 1 | 20.00 | 20.00 | |
| | Product of UNITED STATES | | | | | |
| | ONION WHITE PEARL | 12-10 oz | 1 | 19.00 | 19.00 | |
| | Product of UNITED STATES | | | | | |
| | GINGER ROOT | 30# | 4 | 30.00 | 120.00 | |
| | Product of CHINA | | | | | |
| | RADICCHIO | | 2 | 15.00 | 30.00 | |
| | Product of UNITED STATES | | | | | |
| | RUTABAGAS-BOXES | 25# | 1 | 15.50 | 15.50 | |
| | Product of CANADA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 3 | 7.75 | 23.25 | |
| | Product of COLOMBIA | | | | | |
| | BULK PARSNIPS 20# BAGS | | 3 | 28.00 | 84.00 | |
| | Product of UNITED STATES | | | | | |

| | | | Total Pkgs. | 159.000 | Sub Total | 2151.75 |
|---|---|---|---|---|---|---|
| | | | | | Terminal | 16.26 |
| | | | | | Sales Tax | .00 |
| | | | | | Grand Total | 2168.01 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*          **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



CONSUMERS PRODUCE
THE FRESHNESS
PROFESSIONALS

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-5755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 06/25/15 | 00561978 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01449048 | DELMONTE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of GUATEMALA | | | | | |
| | DOLE BANANAS | 40# | 12 | 15.00 | 180.00 | |
| | Product of COLOMBIA | | | | | |
| | SHALLOTS | 10# | 8 | 10.50 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | PINEAPPLES-DOLE -GOLDS | 7CT | 40 | 8.00 | 320.00 | |
| | Product of COSTA RICA | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of CANADA | | | | | |
| | SPINACH | 8-10 OZ | 10 | 12.50 | 125.00 | |
| | Product of UNITED STATES | | | | | |
| 01449076 | ONION RED PEARL | 12-8 OZ | 1 | 19.50 | 19.50 | |
| | Product of UNITED STATES | | | | | |
| | ONION GOLD PEARL | 12-10 oz | 1 | 20.00 | 20.00 | |
| | Product of UNITED STATES | | | | | |
| | ONION WHITE PEARL | 12-10 oz | 1 | 19.00 | 19.00 | |
| | Product of UNITED STATES | | | | | |
| | GINGER ROOT | 30# | 4 | 30.00 | 120.00 | |
| | Product of CHINA | | | | | |
| | RADICCHIO | | 2 | 15.00 | 30.00 | |
| | Product of UNITED STATES | | | | | |
| | RUTABAGAS-BOXES | 25# | 1 | 15.50 | 15.50 | |
| | Product of CANADA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 3 | 7.75 | 23.25 | |
| | Product of COLOMBIA | | | | | |
| | BULK PARSNIPS 20# BAGS | | 3 | 28.00 | 84.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | 159.000 | Sub Total | 2151.75 |
|---|---|---|---|---|---|
| | | | | Terminal | 16.26 |
| | | | | Sales Tax | .00 |
| | | | | Grand Total | 2168.01 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*          **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01449873 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | ASPARAGUS-WHITE | 11# | 1 | 34.00 | 34.00 | |
| | Product of PERU | | | | | |
| | BABY BANANAS | | 3 | 14.50 | 43.50 | |
| | Product of COSTA RICA | | | | | |
| | DOLE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of COSTA RICA | | | | | |
| | RED BANANAS | | 2 | 15.00 | 30.00 | |
| | Product of COSTA RICA | | | | | |
| | RED RASPBERRIES -DRISCOLL | 12-PAK | 20 | 26.00 | 520.00 | |
| | Product of UNITED STATES | | | | | |
| | BIN WATERMELONS-SEEDED | 35CT | 4 | 170.00 | 680.00 | |
| | Product of UNITED STATES | | | | | |
| | 10# MEX LIMES | 048 | 60 | 7.00 | 420.00 | |
| | Product of MEXICO | | | | | |
| | LEMONS-CHOICE | 140'S | 35 | 33.50 | 1172.50 | |
| | Product of UNITED STATES | | | | | |
| | CELERY ROOT | | 1 | 18.50 | 18.50 | |
| | Product of UNITED STATES | | | | | |
| | SHALLOTS | 10# | 10 | 10.50 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | LIMES-KEY | 10/1# | 6 | 16.00 | 96.00 | |
| | Product of MEXICO | | | | | |
| | GARLIC PEELED | 20-1 LB | 1 | 47.00 | 47.00 | |
| | Product of CHINA | | | | | |
| | X-FANCY GALA APPLES | 100 | 10 | 29.00 | 290.00 | |
| | Product of UNITED STATES | | | | | |
| | XFCHAZY MACINTOSH APPLES | 12/3# | 35 | 21.00 | 735.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY GOLD DELICIOUS APPLES | 12/3# | 20 | 21.00 | 420.00 | |
| | Product of UNITED STATES | | | | | |

| Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|
| | | Terminal | CONT |
| | | Sales Tax | CONT |
| | | Grand Total | CONT |

**Page:** 1 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*　　　**YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
　　ERIE COUNTY FARMS
　　2256 BROAD STREET
　　ERIE, PA 16503



CONSUMERS PRODUCE
THE FRESHNESS PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | **CUSTOMER PO #** | | |
| 07/08/15 | | 00563048 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01449873 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | ASPARAGUS-WHITE | 11# | 1 | 34.00 | 34.00 | |
| | Product of PERU | | | | | |
| | BABY BANANAS | | 3 | 14.50 | 43.50 | |
| | Product of COSTA RICA | | | | | |
| | DOLE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of COSTA RICA | | | | | |
| | RED BANANAS | | 2 | 15.00 | 30.00 | |
| | Product of COSTA RICA | | | | | |
| | RED RASPBERRIES -DRISCOLL | 12-PAK | 20 | 26.00 | 520.00 | |
| | Product of UNITED STATES | | | | | |
| | BIN WATERMELONS-SEEDED | 35CT | 4 | 170.00 | 680.00 | |
| | Product of UNITED STATES | | | | | |
| | 10# MEX LIMES | 048 | 60 | 7.00 | 420.00 | |
| | Product of MEXICO | | | | | |
| | LEMONS-CHOICE | 140'S | 35 | 33.50 | 1172.50 | |
| | Product of UNITED STATES | | | | | |
| | CELERY ROOT | | 1 | 18.50 | 18.50 | |
| | Product of UNITED STATES | | | | | |
| | SHALLOTS | 10# | 10 | 10.50 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | LIMES-KEY | 10/1# | 6 | 16.00 | 96.00 | |
| | Product of MEXICO | | | | | |
| | GARLIC PEELED | 20-1 LB | 1 | 47.00 | 47.00 | |
| | Product of CHINA | | | | | |
| | X-FANCY GALA APPLES | 100 | 10 | 29.00 | 290.00 | |
| | Product of UNITED STATES | | | | | |
| | XFCHAZY MACINTOSH APPLES | 12/3# | 35 | 21.00 | 735.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY GOLD DELICIOUS APPLES | 12/3# | 20 | 21.00 | 420.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 1 of 9 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

**06:02:56   Desc**

**Exhibit Exac**

**Invoices**

P.O. BOX 950005755   -   PHILADELPHIA, PA 19195-0755   -   Phone: (412) 281-0722   -   Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PEARS-BOSC | 090 | 10 | 32.00 | 320.00 | |
| | Product of CHILE | | | | | |
| | PEARS-RED D'ANJOU | 050 | 4 | 23.00 | 92.00 | |
| | Product of UNITED STATES | | | | | |
| | HAAS AVOCADOS | 48 | 20 | 43.00 | 860.00 | |
| | Product of MEXICO | | | | | |
| | BLACK PLUMS VOL FILL | 40-45 | 50 | 31.00 | 1550.00 | |
| | Product of UNITED STATES | | | | | |
| | CHERRIES-N.W. 9 1/2 ROW | | 1 | 35.00 | 35.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-FORELLES | 26# BOX | 10 | 15.00 | 150.00 | |
| | Product of CHILE | | | | | |
| | X-FCY RED DELICIOUS APPLES | 12/3# | 20 | 21.00 | 420.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FANCY FUJI APPLES | 88 CT | 15 | 31.50 | 472.50 | |
| | Product of UNITED STATES | | | | | |
| | HORSERADISH BOTTLE | 5.5 oz | 20 | 13.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF RED DELICIOUS APPLES | 064 | 25 | 20.00 | 500.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 088 | 15 | 23.00 | 345.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SELECT | | 42 | 24.75 | 1039.50 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-GREEN LARGE | | 60 | 26.00 | 1560.00 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-RED-XLG | FULL BX | 49 | 31.00 | 1519.00 | |
| | Product of MEXICO | | | | | |
| | SUN DRIED TOMATOES-1/2'S | 5LBS | 4 | 14.00 | 56.00 | |
| | Product of TURKEY | | | | | |
| | TOMATOES-DRIED-JULIENNE | 5# | 6 | 15.00 | 90.00 | |
| | Product of TURKEY | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 2 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**

**THE FRESHNESS PRO·FESSIONALS**

| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | | CUSTOMER PO # | | | |
|---|---|---|---|---|---|---|
| 07/08/15 | 00563048 | | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PEARS-BOSC | 090 | 10 | 32.00 | 320.00 | |
| | Product of CHILE | | | | | |
| | PEARS-RED D'ANJOU | 050 | 4 | 23.00 | 92.00 | |
| | Product of UNITED STATES | | | | | |
| | HAAS AVOCADOS | 48 | 20 | 43.00 | 860.00 | |
| | Product of MEXICO | | | | | |
| | BLACK PLUMS VOL FILL | 40-45 | 50 | 31.00 | 1550.00 | |
| | Product of UNITED STATES | | | | | |
| | CHERRIES-N.W. 9 1/2 ROW | | 1 | 35.00 | 35.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-FORELLES | 26# BOX | 10 | 15.00 | 150.00 | |
| | Product of CHILE | | | | | |
| | X-FCY RED DELICIOUS APPLES | 12/3# | 20 | 21.00 | 420.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FANCY FUJI APPLES | 88 CT | 15 | 31.50 | 472.50 | |
| | Product of UNITED STATES | | | | | |
| | HORSERADISH BOTTLE | 5.5 oz | 20 | 13.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF RED DELICIOUS APPLES | 064 | 25 | 20.00 | 500.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 088 | 15 | 23.00 | 345.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SELECT | | 42 | 24.75 | 1039.50 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-GREEN LARGE | | 60 | 26.00 | 1560.00 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-RED-XLG | FULL BX | 49 | 31.00 | 1519.00 | |
| | Product of MEXICO | | | | | |
| | SUN DRIED TOMATOES-1/2'S | 5LBS | 4 | 14.00 | 56.00 | |
| | Product of TURKEY | | | | | |
| | TOMATOES-DRIED-JULIENNE | 5# | 6 | 15.00 | 90.00 | |
| | Product of TURKEY | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page: 2 of 9** | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

1005 North American Street - Unit 151 PHiladelphia, PA 19106

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 07/08/15 | | 00563048 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | GINGER ROOT CHINESE | 30# | 9 | 30.00 | 270.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-CHERRY HOT | 1/2 BX | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-LONG HOT | FULL BX | 3 | 25.00 | 75.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-MINI SWEET | 12/1.5# | 18 | 12.00 | 216.00 | |
| | Product of MEXICO | | | | | |
| | PEPPER- DRIED D'ARBOL | 15# | 1 | 47.00 | 47.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-JAPONES DRY | 15LB | 1 | 42.00 | 42.00 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-SERRANO | FULL BX | 4 | 29.00 | 116.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ORANGE | 11# | 60 | 8.85 | 531.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-ANAHEIM | 1/2 BX | 4 | 9.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| | PINEAPPLES-CHIQUITA GOLDS | 7CT | 70 | 11.50 | 805.00 | |
| | Product of COSTA RICA | | | | | |
| | POTATOES-FINGERLING | 50# | 2 | 65.00 | 130.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO | 10-5# | 20 | 31.00 | 620.00 | |
| | Product of UNITED STATES | | | | | |
| | JICAMA | 20LB | 3 | 26.00 | 78.00 | |
| | Product of MEXICO | | | | | |
| | PURPLE POTATOES-50# | 50# BX | 3 | 50.00 | 150.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 16 | 31.00 | 496.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 4 | 31.00 | 124.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 3 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | GINGER ROOT CHINESE | 30# | 9 | 30.00 | 270.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-CHERRY HOT | 1/2 BX | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-LONG HOT | FULL BX | 3 | 25.00 | 75.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-MINI SWEET | 12/1.5# | 18 | 12.00 | 216.00 | |
| | Product of MEXICO | | | | | |
| | PEPPER- DRIED D'ARBOL | 15# | 1 | 47.00 | 47.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-JAPONES DRY | 15LB | 1 | 42.00 | 42.00 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-SERRANO | FULL BX | 4 | 29.00 | 116.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ORANGE | 11# | 60 | 8.85 | 531.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-ANAHEIM | 1/2 BX | 4 | 9.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| | PINEAPPLES-CHIQUITA GOLDS | 7CT | 70 | 11.50 | 805.00 | |
| | Product of COSTA RICA | | | | | |
| | POTATOES-FINGERLING | 50# | 2 | 65.00 | 130.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO | 10-5# | 20 | 31.00 | 620.00 | |
| | Product of UNITED STATES | | | | | |
| | JICAMA | 20LB | 3 | 26.00 | 78.00 | |
| | Product of MEXICO | | | | | |
| | PURPLE POTATOES-50# | 50# BX | 3 | 50.00 | 150.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 16 | 31.00 | 496.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 4 | 31.00 | 124.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 3 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | 1/2 CRT ASPARAGUS-PURPLE | 11# | 1 | 32.00 | 32.00 | |
| | Product of UNITED STATES | | | | | |
| | 1/2 CRT STANDARD ASPARAGUS | 11# | 20 | 27.00 | 540.00 | |
| | Product of MEXICO | | | | | |
| | WAX BEANS | | 8 | 27.00 | 216.00 | |
| | Product of UNITED STATES | | | | | |
| | BOK CHOY | 50/55# | 2 | 28.00 | 56.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 19 | 30.00 | 570.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 12 | 12.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 20 | 10.75 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | HYDROPONIC LETTUCE | | 3 | 17.50 | 52.50 | |
| | Product of CANADA | | | | | |
| | PEAS-SNOW | | 6 | 28.00 | 168.00 | |
| | Product of GUATEMALA | | | | | |
| | CELERY HEARTS | 18 CT | 6 | 24.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | SLEEVE CELERY-CALIF | 30 CT | 32 | 20.50 | 656.00 | |
| | Product of UNITED STATES | | | | | |
| | TOFU | 12/12.3oz | 20 | 14.00 | 280.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of CANADA | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 13 | 53.00 | 689.00 | |
| | Product of SPAIN | | | | | |
| | YAMS -TOPASHAW | 40# | 50 | 20.00 | 1000.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO B'S | 50# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 4 of 9 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** |
|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | 1/2 CRT ASPARAGUS-PURPLE | 11# | 1 | 32.00 | 32.00 | |
| | Product of UNITED STATES | | | | | |
| | 1/2 CRT STANDARD ASPARAGUS | 11# | 20 | 27.00 | 540.00 | |
| | Product of MEXICO | | | | | |
| | WAX BEANS | | 8 | 27.00 | 216.00 | |
| | Product of UNITED STATES | | | | | |
| | BOK CHOY | 50/55# | 2 | 28.00 | 56.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 19 | 30.00 | 570.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 12 | 12.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 20 | 10.75 | 215.00 | |
| | Product of UNITED STATES | | | | | |
| | HYDROPONIC LETTUCE | | 3 | 17.50 | 52.50 | |
| | Product of CANADA | | | | | |
| | PEAS-SNOW | | 6 | 28.00 | 168.00 | |
| | Product of GUATEMALA | | | | | |
| | CELERY HEARTS | 18 CT | 6 | 24.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | SLEEVE CELERY-CALIF | 30 CT | 32 | 20.50 | 656.00 | |
| | Product of UNITED STATES | | | | | |
| | TOFU | 12/12.3oz | 20 | 14.00 | 280.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of CANADA | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 13 | 53.00 | 689.00 | |
| | Product of SPAIN | | | | | |
| | YAMS -TOPASHAW | 40# | 50 | 20.00 | 1000.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO B'S | 50# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 4 of 9 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | NUTS-PEANUT-SALTED | 25# | 8 | 26.00 | 208.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 4 | 45.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 7 | 26.00 | 182.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-ROASTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN ROMAINE LETTUCE | 024 | 15 | 13.00 | 195.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN GREEN LEAF LETTUCE | 024 | 15 | 12.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN RED LEAF LETTUCE | 024 | 15 | 12.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 15 | 14.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 10 | 27.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | TURNIP GREENS | BUNCH | 15 | 14.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 20 | 9.75 | 195.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 6 | 39.00 | 234.00 | |
| | Product of UNITED STATES | | | | | |
| | BULK PARSNIPS 20# BAGS | | 6 | 28.00 | 168.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS | BUNCH | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 15 | 14.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 3 | 12.50 | 37.50 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 5 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
  ERIE COUNTY FARMS
  2256 BROAD STREET
  ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 07/08/15 | | 00563048 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | NUTS-PEANUT-SALTED | 25# | 8 | 26.00 | 208.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 4 | 45.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 7 | 26.00 | 182.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-ROASTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN ROMAINE LETTUCE | 024 | 15 | 13.00 | 195.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN GREEN LEAF LETTUCE | 024 | 15 | 12.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | EASTERN RED LEAF LETTUCE | 024 | 15 | 12.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 15 | 14.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 10 | 27.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | TURNIP GREENS | BUNCH | 15 | 14.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 20 | 9.75 | 195.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 6 | 39.00 | 234.00 | |
| | Product of UNITED STATES | | | | | |
| | BULK PARSNIPS 20# BAGS | | 6 | 28.00 | 168.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS | BUNCH | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 15 | 14.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 3 | 12.50 | 37.50 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 5 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



CONSUMERS PRODUCE
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | ESCAROLE | BUSHEL | 3 | 13.50 | 40.50 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RAINBOW | 12 PAK | 2 | 21.00 | 42.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 6 | 21.00 | 126.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS-ORGANIC | 8/12oz | 4 | 21.00 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | NAPA | 30# | 5 | 19.00 | 95.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN CABBAGE | 050 | 30 | 11.85 | 355.50 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-GRAPEMIX-WILDWONDER | 10/12 CLAM | 20 | 9.00 | 180.00 | |
| | Product of MEXICO | | | | | |
| 01450730 | EGGPLANT-CHINESE | 30# | 3 | 36.00 | 108.00 | |
| | Product of HONDURAS | | | | | |
| 01450772 | MUSHROOMS | 10/12 oz | 8 | 12.45 | 99.60 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-ENOKI | | 1 | 18.45 | 18.45 | |
| | Product of KOREA, REPUBLIC OF | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 20 | 15.10 | 302.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 3 | 16.00 | 48.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 10 | 12.00 | 120.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 6 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | ESCAROLE | BUSHEL | 3 | 13.50 | 40.50 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RAINBOW | 12 PAK | 2 | 21.00 | 42.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 6 | 21.00 | 126.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS-ORGANIC | 8/12oz | 4 | 21.00 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | NAPA | 30# | 5 | 19.00 | 95.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN CABBAGE | 050 | 30 | 11.85 | 355.50 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-GRAPEMIX-WILDWONDER | 10/12 CLAM | 20 | 9.00 | 180.00 | |
| | Product of MEXICO | | | | | |
| 01450730 | EGGPLANT-CHINESE | 30# | 3 | 36.00 | 108.00 | |
| | Product of HONDURAS | | | | | |
| 01450772 | MUSHROOMS | 10/12 oz | 8 | 12.45 | 99.60 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-ENOKI | | 1 | 18.45 | 18.45 | |
| | Product of KOREA, REPUBLIC OF | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 20 | 15.10 | 302.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 3 | 16.00 | 48.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 10 | 12.00 | 120.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 6 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01450900 | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of PERU | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 4 | 9.75 | 39.00 | |
| | Product of PERU | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 4 | 9.00 | 36.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of PERU | | | | | |
| | HERB-ROSEMARY-BUNCH | 12 CT | 3 | 10.50 | 31.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of COLOMBIA | | | | | |
| 01451026 | SQUASH-ZUCCHINI BUSHEL | | 18 | 15.50 | 279.00 | |
| | Product of UNITED STATES | | | | | |
| 01451057 | EGGPLANT-FANCY | | 15 | 20.00 | 300.00 | |
| | Product of UNITED STATES | | | | | |
| 01451244 | DOLE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of COSTA RICA | | | | | |
| | ONION GOLD PEARL | 12-10 oz | 1 | 19.50 | 19.50 | |
| | Product of UNITED STATES | | | | | |
| | ONION WHITE PEARL | 12-10 oz | 2 | 19.00 | 38.00 | |
| | Product of UNITED STATES | | | | | |
| | XF GRANNY SMITH APPLES | 088 | 10 | 31.00 | 310.00 | |
| | Product of UNITED STATES | | | | | |
| | KIWI-VOLUME FILL | | 10 | 24.00 | 240.00 | |
| | Product of CHILE | | | | | |
| | SQUASH-ZUCCHINI BUSHEL | | 15 | 15.50 | 232.50 | |
| | Product of UNITED STATES | | | | | |
| | CIPOLLINE ONION | 10 lbs | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE-BELGIUM | 5# | 1 | 20.50 | 20.50 | |
| | Product of BELGIUM | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 7 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS PRO·FESSIONALS

# CONSUMER FRESH PRODUCE

Exhibit E to Invoices - Page 61 of 128

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone - (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01450900 | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of PERU | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 4 | 9.75 | 39.00 | |
| | Product of PERU | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 4 | 9.00 | 36.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of PERU | | | | | |
| | HERB-ROSEMARY-BUNCH | 12 CT | 3 | 10.50 | 31.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of COLOMBIA | | | | | |
| 01451026 | SQUASH-ZUCCHINI BUSHEL | | 18 | 15.50 | 279.00 | |
| | Product of UNITED STATES | | | | | |
| 01451057 | EGGPLANT-FANCY | | 15 | 20.00 | 300.00 | |
| | Product of UNITED STATES | | | | | |
| 01451244 | DOLE BANANAS | 40# | 48 | 15.00 | 720.00 | |
| | Product of COSTA RICA | | | | | |
| | ONION GOLD PEARL | 12-10 oz | 1 | 19.50 | 19.50 | |
| | Product of UNITED STATES | | | | | |
| | ONION WHITE PEARL | 12-10 oz | 2 | 19.00 | 38.00 | |
| | Product of UNITED STATES | | | | | |
| | XF GRANNY SMITH APPLES | 088 | 10 | 31.00 | 310.00 | |
| | Product of UNITED STATES | | | | | |
| | KIWI-VOLUME FILL | | 10 | 24.00 | 240.00 | |
| | Product of CHILE | | | | | |
| | SQUASH-ZUCCHINI BUSHEL | | 15 | 15.50 | 232.50 | |
| | Product of UNITED STATES | | | | | |
| | CIPOLLINE ONION | 10 lbs | 3 | 21.00 | 63.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE-BELGIUM | 5# | 1 | 20.50 | 20.50 | |
| | Product of BELGIUM | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 7 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
THE FRESHNESS PRO·FESSIONALS

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** |

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | RADICCHIO | | 2 | 14.50 | 29.00 | |
| | Product of UNITED STATES | | | | | |
| | 1/2 CRT STANDARD ASPARAGUS | 11# | 10 | 27.00 | 270.00 | |
| | Product of MEXICO | | | | | |
| | PEAS-SNOW | | 6 | 28.00 | 168.00 | |
| | Product of UNITED STATES | | | | | |
| | RUTABAGAS-BOXES | 25# | 2 | 15.50 | 31.00 | |
| | Product of CANADA | | | | | |
| | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | BLUEBERRIES-N.J. | 12-PINTS | 30 | 16.00 | 480.00 | |
| | Product of UNITED STATES | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 5 | 16.00 | 80.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | RADISHES | 14/1# | 10 | 9.75 | 97.50 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 3 | 28.50 | 85.50 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 2 | 27.00 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN CABBAGE | 050 | 35 | 11.85 | 414.75 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 8 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | **CUSTOMER PO #** | |
| 07/08/15 | | 00563048 | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | RADICCHIO | | 2 | 14.50 | 29.00 | |
| | Product of UNITED STATES | | | | | |
| | 1/2 CRT STANDARD ASPARAGUS | 11# | 10 | 27.00 | 270.00 | |
| | Product of MEXICO | | | | | |
| | PEAS-SNOW | | 6 | 28.00 | 168.00 | |
| | Product of UNITED STATES | | | | | |
| | RUTABAGAS-BOXES | 25# | 2 | 15.50 | 31.00 | |
| | Product of CANADA | | | | | |
| | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | BLUEBERRIES-N.J. | 12-PINTS | 30 | 16.00 | 480.00 | |
| | Product of UNITED STATES | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 5 | 16.00 | 80.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | RADISHES | 14/1# | 10 | 9.75 | 97.50 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 3 | 28.50 | 85.50 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 2 | 27.00 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN CABBAGE | 050 | 35 | 11.85 | 414.75 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 8 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone:  (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 07/08/15 | | 00563048 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | TOMATOES-GRAPEMIX-WILDWONDER | 10/12 CLAM | 15 | 8.50 | 127.50 | |
| | Product of MEXICO | | | | | |
| 01451252 | PEPPERS-ONE SWEET | 12 1-1/2# | 25 | 11.85 | 296.25 | |
| | Product of CANADA | | | | | |
| | | | | | | |

| | Total Pkgs. | 1689.000 | Sub Total | 33501.40 |
|---|---|---|---|---|
| **Page:** 9 of 9 | | | Terminal | 142.78 |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | Grand Total | 33644.18 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



CONSUMERS
PRODUCE
THE FRESHNESS
PRO•FESSIONALS

| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

**CUSTOMER #:** 006901    **ERIE COUNTY FARMS**                    **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/08/15 | 00563048 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | TOMATOES-GRAPEMIX-WILDWONDER | 10/12 CLAM | 15 | 8.50 | 127.50 | |
| | Product of MEXICO | | | | | |
| 01451252 | PEPPERS-ONE SWEET | 12 1-1/2# | 25 | 11.85 | 296.25 | |
| | Product of CANADA | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **Total Pkgs.** | 1689.000 | |
| **Sub Total** | | 33501.40 |
| **Terminal** | | 142.78 |
| **Sales Tax** | | .00 |
| **Grand Total** | | 33644.18 |

**Page:**  9 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**

**THE FRESHNESS PRO•FESSIONALS**

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/07/15 | 00563049 | DELIVERY |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01450339 | PLANTAIN BANANAS | 50# | 7 | 35.00 | 245.00 | |
| | Product of GUATEMALA | | | | | |
| 01450718 | EGGPLANT-CHINESE | 30# | 1 | 36.00 | 36.00 | |
| | Product of HONDURAS | | | | | |
| | DOSEKAI | | 1 | 34.00 | 34.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 19.00 | 19.00 | |
| | Product of UNITED STATES | | | | | |
| | SWEET POTATOES - PURPLE | 40# | 7 | 59.00 | 413.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-CHAYOTE | 35# | 3 | 27.00 | 81.00 | |
| | Product of COSTA RICA | | | | | |
| | DUDHI/LONG SQUASH | | 7 | 36.00 | 252.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | CALIBAZA | | 2 | 24.00 | 48.00 | |
| | Product of UNITED STATES | | | | | |
| | BONIATO | 40# | 2 | 27.00 | 54.00 | |
| | Product of COSTA RICA | | | | | |
| | INDIAN-BANANA-BURRO | | 2 | 24.00 | 48.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | KARELA/BITTER IND MEL | | 8 | 38.00 | 304.00 | |
| | Product of UNITED STATES | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 3 | 27.00 | 81.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-LILA YAUTIA | 40# | 3 | 36.00 | 108.00 | |
| | Product of COSTA RICA | | | | | |
| | GOURD-SNAKE | | 2 | 29.00 | 58.00 | |
| | Product of UNITED STATES | | | | | |
| | MELON-WINTER | | 2 | 41.00 | 82.00 | |
| | Product of UNITED STATES | | | | | |
| | PARVOL | | 2 | 56.00 | 112.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 2 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/07/15 | 00563049 | DELIVERY |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01450339 | PLANTAIN BANANAS | 50# | 7 | 35.00 | 245.00 | |
| | Product of GUATEMALA | | | | | |
| 01450718 | EGGPLANT-CHINESE | 30# | 1 | 36.00 | 36.00 | |
| | Product of HONDURAS | | | | | |
| | DOSEKAI | | 1 | 34.00 | 34.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 19.00 | 19.00 | |
| | Product of UNITED STATES | | | | | |
| | SWEET POTATOES - PURPLE | 40# | 7 | 59.00 | 413.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-CHAYOTE | 35# | 3 | 27.00 | 81.00 | |
| | Product of COSTA RICA | | | | | |
| | DUDHI/LONG SQUASH | | 7 | 36.00 | 252.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | CALIBAZA | | 2 | 24.00 | 48.00 | |
| | Product of UNITED STATES | | | | | |
| | BONIATO | 40# | 2 | 27.00 | 54.00 | |
| | Product of COSTA RICA | | | | | |
| | INDIAN-BANANA-BURRO | | 2 | 24.00 | 48.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | KARELA/BITTER IND MEL | | 8 | 38.00 | 304.00 | |
| | Product of UNITED STATES | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 3 | 27.00 | 81.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-LILA YAUTIA | 40# | 3 | 36.00 | 108.00 | |
| | Product of COSTA RICA | | | | | |
| | GOURD-SNAKE | | 2 | 29.00 | 58.00 | |
| | Product of UNITED STATES | | | | | |
| | MELON-WINTER | | 2 | 41.00 | 82.00 | |
| | Product of UNITED STATES | | | | | |
| | PARVOL | | 2 | 56.00 | 112.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 2 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| | | |
|---|---|---|
| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | **TERMS: 10 DAYS** |

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/07/15 | 00563049 | DELIVERY |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MALANGA EDO | | 4 | 33.00 | 132.00 | |
| | Product of COSTA RICA | | | | | |
| | GUAVA | 10# | 6 | 38.00 | 228.00 | |
| | Product of UNITED STATES | | | | | |
| | COCONUTS | 40ct | 6 | 31.00 | 186.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 32.00 | 64.00 | |
| | Product of UNITED STATES | | | | | |
| | OKRA | 14# | 13 | 18.00 | 234.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 84.000 | Sub Total | 2819.00 |
|---|---|---|---|---|
| **Page:** 2 of 2 | | | Terminal | 3.71 |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | Grand Total | 2822.71 |

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



CONSUMERS PRODUCE
THE FRESHNESS
PRO•FESSIONALS

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 07/07/15 | | 00563049 | | | DELIVERY | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MALANGA EDO | | 4 | 33.00 | 132.00 | |
| | Product of COSTA RICA | | | | | |
| | GUAVA | 10# | 6 | 38.00 | 228.00 | |
| | Product of UNITED STATES | | | | | |
| | COCONUTS | 40ct | 6 | 31.00 | 186.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 32.00 | 64.00 | |
| | Product of UNITED STATES | | | | | |
| | OKRA | 14# | 13 | 18.00 | 234.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | 84.000 | **Sub Total** | 2819.00 |
|---|---|---|---|---|---|
| **Page:** 2 of 2 | | | | **Terminal** | 3.71 |
| TX = * Item Subject to PA Sales Tax | | | | **Sales Tax** | .00 |
| | | | | **Grand Total** | 2822.71 |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*          **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
   ERIE COUNTY FARMS
   2256 BROAD STREET
   ERIE, PA 16503

Case 15-11130-CSS Doc 542-1 Filed 05/11/15 Page 16:02:56 Desc
Exhibit Exac - Invoices - Page 70 of 128

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA 19195-3755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/09/15 | 00563134 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01451249 | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01451298 | SALAD-GARDEN | 12X12OZ | 10 | 10.75 | 107.50 | |
| | Product of UNITED STATES | | | | | |
| 01451473 | GREEN BEANS | | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of CANADA | | | | | |
| | SPINACH | 8-10 OZ | 15 | 12.50 | 187.50 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 5 | 9.75 | 48.75 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 94.000 | Sub Total | 1360.75 |
|---|---|---|---|---|
| | | | Terminal | 6.84 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 1367.59 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*    **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



CONSUMERS
PRODUCE
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA 19195-3699 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/09/15 | 00563134 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01451249 | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01451298 | SALAD-GARDEN | 12X12OZ | 10 | 10.75 | 107.50 | |
| | Product of UNITED STATES | | | | | |
| 01451473 | GREEN BEANS | | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of CANADA | | | | | |
| | SPINACH | 8-10 OZ | 15 | 12.50 | 187.50 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 5 | 9.75 | 48.75 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 94.000 | Sub Total | 1360.75 |
|---|---|---|---|---|
| | | | Terminal | 6.84 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 1367.59 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE, INC

P.O. BOX 950005755 - PHILADELPHIA PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/10/15 | 00563237 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01451670 | DOLE BANANAS | 40# | 14 | 15.00 | 210.00 | |
| | Product of COSTA RICA | | | | | |
| | YAMS -TOPASHAW | 40# | 14 | 20.00 | 280.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 28.000 | Sub Total | 490.00 |
|---|---|---|---|---|
| | | | Terminal | 3.08 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 493.08 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC
P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

CUSTOMER #: 006901    **ERIE COUNTY FARMS**      **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/10/15 | 00563237 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01451670 | DOLE BANANAS | 40# | 14 | 15.00 | 210.00 | |
| | Product of COSTA RICA | | | | | |
| | YAMS -TOPASHAW | 40# | 14 | 20.00 | 280.00 | |
| | Product of UNITED STATES | | | | | |

| | | |
|---|---|---|
| Total Pkgs. | 28.000 | Sub Total | 490.00 |

| | |
|---|---|
| Terminal | 3.08 |
| Sales Tax | .00 |
| Grand Total | 493.08 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

Exhibit E - Invoices

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | | CUSTOMER PO # | |
|---|---|---|---|---|
| 07/14/15 | 00563476 | | DELIVERY | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01451827 | CALIBAZA | | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | EGGPLANT-CHINESE | 30# | 3 | 35.00 | 105.00 | |
| | Product of HONDURAS | | | | | |
| | DOSEKAI | | 1 | 34.00 | 34.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MALANGA COCO | | 3 | 29.00 | 87.00 | |
| | Product of COSTA RICA | | | | | |
| | GUAVA | 10# | 6 | 38.00 | 228.00 | |
| | Product of UNITED STATES | | | | | |
| | DUDHI/LONG SQUASH | | 6 | 38.00 | 228.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | COCONUTS | 40ct | 6 | 32.00 | 192.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | TINDORA (BABY CUCUMBER) | | 2 | 46.00 | 92.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | SWEET POTATOES - PURPLE | 40# | 6 | 58.00 | 348.00 | |
| | Product of UNITED STATES | | | | | |
| | KARELA/BITTER IND MEL | | 7 | 38.00 | 266.00 | |
| | Product of UNITED STATES | | | | | |
| | PARVOL | | 1 | 38.00 | 38.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MALANGA EDO | | 3 | 35.00 | 105.00 | |
| | Product of ECUADOR | | | | | |
| | MISCELLANEOUS | | 1 | 30.00 | 30.00 | |
| | Product of UNITED STATES | | | | | |
| | NAME ROOT | | 1 | 47.00 | 47.00 | |
| | Product of COSTA RICA | | | | | |
| | SQUASH-CHAYOTE | 35# | 2 | 27.00 | 54.00 | |
| | Product of COSTA RICA | | | | | |
| | INDIAN-BANANA-BURRO | | 1 | 24.00 | 24.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 1 of 9 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



CONSUMERS PRODUCE
THE FRESHNESS PRO·FESSIONALS

# CONSUMER FRESH PRODUCE

CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | TERMS: 10 DAYS | | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | **CUSTOMER PO #** | | |
| 07/14/15 | | 00563476 | | DELIVERY | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01451827 | CALIBAZA | | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | EGGPLANT-CHINESE | 30# | 3 | 35.00 | 105.00 | |
| | Product of HONDURAS | | | | | |
| | DOSEKAI | | 1 | 34.00 | 34.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MALANGA COCO | | 3 | 29.00 | 87.00 | |
| | Product of COSTA RICA | | | | | |
| | GUAVA | 10# | 6 | 38.00 | 228.00 | |
| | Product of UNITED STATES | | | | | |
| | DUDHI/LONG SQUASH | | 6 | 38.00 | 228.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | COCONUTS | 40ct | 6 | 32.00 | 192.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | TINDORA (BABY CUCUMBER) | | 2 | 46.00 | 92.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | SWEET POTATOES - PURPLE | 40# | 6 | 58.00 | 348.00 | |
| | Product of UNITED STATES | | | | | |
| | KARELA/BITTER IND MEL | | 7 | 38.00 | 266.00 | |
| | Product of UNITED STATES | | | | | |
| | PARVOL | | 1 | 38.00 | 38.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MALANGA EDO | | 3 | 35.00 | 105.00 | |
| | Product of ECUADOR | | | | | |
| | MISCELLANEOUS | | 1 | 30.00 | 30.00 | |
| | Product of UNITED STATES | | | | | |
| | NAME ROOT | | 1 | 47.00 | 47.00 | |
| | Product of COSTA RICA | | | | | |
| | SQUASH-CHAYOTE | 35# | 2 | 27.00 | 54.00 | |
| | Product of COSTA RICA | | | | | |
| | INDIAN-BANANA-BURRO | | 1 | 24.00 | 24.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | INDIAN-DESI PANEER BIG | | 2 | 79.00 | 158.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 19.00 | 19.00 | |
| | Product of PUERTO RICO | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 3 | 27.00 | 81.00 | |
| | Product of UNITED STATES | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 32.00 | 64.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | COCO (THAI) | 9 PC | 1 | 31.00 | 31.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MALANGA LILA | 35# | 4 | 39.00 | 156.00 | |
| | Product of COSTA RICA | | | | | |
| | YUCCA ROOT | 35# | 4 | 27.00 | 108.00 | |
| | Product of COSTA RICA | | | | | |
| | OKRA | 14# | 18 | 18.00 | 324.00 | |
| | Product of UNITED STATES | | | | | |
| 01451948 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | BABY BANANAS | | 2 | 15.50 | 31.00 | |
| | Product of COSTA RICA | | | | | |
| | RED BANANAS | | 3 | 15.50 | 46.50 | |
| | Product of COSTA RICA | | | | | |
| | FRUIT GEMS-SENECA | 12-9oz | 10 | 32.00 | 320.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-FORELLES | 26# BOX | 1 | 15.00 | 15.00 | |
| | Product of CHILE | | | | | |
| | 10# MEX LIMES | 048 | 60 | 6.90 | 414.00 | |
| | Product of MEXICO | | | | | |
| | LIMES-KEY | 10/1# | 8 | 16.00 | 128.00 | |
| | Product of MEXICO | | | | | |
| | SHALLOTS | 10# | 8 | 10.50 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 2 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*    **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO-FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 07/14/15 | | 00563476 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | INDIAN-DESI PANEER BIG | | 2 | 79.00 | 158.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 19.00 | 19.00 | |
| | Product of PUERTO RICO | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 3 | 27.00 | 81.00 | |
| | Product of UNITED STATES | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 32.00 | 64.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | COCO (THAI) | 9 PC | 1 | 31.00 | 31.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | MALANGA LILA | 35# | 4 | 39.00 | 156.00 | |
| | Product of COSTA RICA | | | | | |
| | YUCCA ROOT | 35# | 4 | 27.00 | 108.00 | |
| | Product of COSTA RICA | | | | | |
| | OKRA | 14# | 18 | 18.00 | 324.00 | |
| | Product of UNITED STATES | | | | | |
| 01451948 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | BABY BANANAS | | 2 | 15.50 | 31.00 | |
| | Product of COSTA RICA | | | | | |
| | RED BANANAS | | 3 | 15.50 | 46.50 | |
| | Product of COSTA RICA | | | | | |
| | FRUIT GEMS-SENECA | 12-9oz | 10 | 32.00 | 320.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-FORELLES | 26# BOX | 1 | 15.00 | 15.00 | |
| | Product of CHILE | | | | | |
| | 10# MEX LIMES | 048 | 60 | 6.90 | 414.00 | |
| | Product of MEXICO | | | | | |
| | LIMES-KEY | 10/1# | 8 | 16.00 | 128.00 | |
| | Product of MEXICO | | | | | |
| | SHALLOTS | 10# | 8 | 10.50 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page: 2 of 9** | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE, INC.
P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** |
|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | XFCHAZY MACINTOSH APPLES | 12/3# | 35 | 21.00 | 735.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY GOLD DELICIOUS APPLES | 12/3# | 25 | 21.00 | 525.00 | |
| | Product of UNITED STATES | | | | | |
| | XF GRANNY SMITH APPLES | 088 | 15 | 30.00 | 450.00 | |
| | Product of UNITED STATES | | | | | |
| | DATES-MEDJOOL FANCY BULK | 11# | 4 | 43.50 | 174.00 | |
| | Product of ISRAEL | | | | | |
| | PEARS-ASIAN | 014 | 12 | 15.50 | 186.00 | |
| | Product of CHILE | | | | | |
| | PEARS-D'ANJOU | 090 | 20 | 33.00 | 660.00 | |
| | Product of ARGENTINA | | | | | |
| | PEARS-FORELLES | 26# BOX | 13 | 15.00 | 195.00 | |
| | Product of CHILE | | | | | |
| | X-FANCY GALA APPLES | 088 | 30 | 31.50 | 945.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY RED DELICIOUS APPLES | 12/3# | 26 | 20.00 | 520.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FANCY FUJI APPLES | 88 CT | 15 | 31.50 | 472.50 | |
| | Product of UNITED STATES | | | | | |
| | HORSERADISH-WHITE WITH BEETS | 5.5 oz | 10 | 13.00 | 130.00 | |
| | Product of UNITED STATES | | | | | |
| | KIWI-VOLUME FILL | | 19 | 24.50 | 465.50 | |
| | Product of CHILE | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 088 | 20 | 23.50 | 470.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF RED DELICIOUS APPLES | 064 | 15 | 21.00 | 315.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-BUTTERNUT | | 20 | 22.50 | 450.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-YELLOW | FULL-BOX | 6 | 28.00 | 168.00 | |
| | Product of HOLLAND | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 3 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | XFCHAZY MACINTOSH APPLES | 12/3# | 35 | 21.00 | 735.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY GOLD DELICIOUS APPLES | 12/3# | 25 | 21.00 | 525.00 | |
| | Product of UNITED STATES | | | | | |
| | XF GRANNY SMITH APPLES | 088 | 15 | 30.00 | 450.00 | |
| | Product of UNITED STATES | | | | | |
| | DATES-MEDJOOL FANCY BULK | 11# | 4 | 43.50 | 174.00 | |
| | Product of ISRAEL | | | | | |
| | PEARS-ASIAN | 014 | 12 | 15.50 | 186.00 | |
| | Product of CHILE | | | | | |
| | PEARS-D'ANJOU | 090 | 20 | 33.00 | 660.00 | |
| | Product of ARGENTINA | | | | | |
| | PEARS-FORELLES | 26# BOX | 13 | 15.00 | 195.00 | |
| | Product of CHILE | | | | | |
| | X-FANCY GALA APPLES | 088 | 30 | 31.50 | 945.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FCY RED DELICIOUS APPLES | 12/3# | 26 | 20.00 | 520.00 | |
| | Product of UNITED STATES | | | | | |
| | X-FANCY FUJI APPLES | 88 CT | 15 | 31.50 | 472.50 | |
| | Product of UNITED STATES | | | | | |
| | HORSERADISH-WHITE WITH BEETS | 5.5 oz | 10 | 13.00 | 130.00 | |
| | Product of UNITED STATES | | | | | |
| | KIWI-VOLUME FILL | | 19 | 24.50 | 465.50 | |
| | Product of CHILE | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 088 | 20 | 23.50 | 470.00 | |
| | Product of UNITED STATES | | | | | |
| | WA XF RED DELICIOUS APPLES | 064 | 15 | 21.00 | 315.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-BUTTERNUT | | 20 | 22.50 | 450.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-YELLOW | FULL-BOX | 6 | 28.00 | 168.00 | |
| | Product of HOLLAND | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|

**Page:** 3 of 9

TX = * Item Subject to PA Sales Tax

| | |
|---|---|
| Terminal | CONT |
| Sales Tax | CONT |
| Grand Total | CONT |

**WHITE** *COPY Customer*　　　**YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC.
P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | SQUASH-SPAGHETTI | | 20 | 24.50 | 490.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 34 | 28.00 | 952.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 10 | 28.00 | 280.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ANCIENT SWEETS | 12/8 OZ | 10 | 6.00 | 60.00 | |
| | Product of MEXICO | | | | | |
| | SQUASH-ACORN | | 10 | 15.00 | 150.00 | |
| | Product of UNITED STATES | | | | | |
| | SUN DRIED TOMATOES | 5LB | 2 | 14.50 | 29.00 | |
| | Product of TURKEY | | | | | |
| | GINGER ROOT | 12/4.25 OZ | 2 | 21.00 | 42.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-DRIED-JULIENNE | 5# | 4 | 15.00 | 60.00 | |
| | Product of TURKEY | | | | | |
| | PEPPERS-SHISHITO | 1/2 BX | 3 | 23.00 | 69.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ANAHEIM-BUSHEL | | 2 | 32.00 | 64.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-POBLANO | FULL BOX | 6 | 28.00 | 168.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-DRIED GUAJILLO | 25# | 5 | 82.00 | 410.00 | |
| | Product of MEXICO | | | | | |
| | TOMATILLOS | FULL BOX | 3 | 35.00 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-DRIED ANCHO | 25# | 4 | 105.00 | 420.00 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-FINGER HOTS | 1/2 BX | 8 | 29.00 | 232.00 | |
| | Product of UNITED STATES | | | | | |
| | EGGPLANT-FANCY | | 48 | 21.00 | 1008.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 4 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | SQUASH-SPAGHETTI | | 20 | 24.50 | 490.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 34 | 28.00 | 952.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 10 | 28.00 | 280.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ANCIENT SWEETS | 12/8 OZ | 10 | 6.00 | 60.00 | |
| | Product of MEXICO | | | | | |
| | SQUASH-ACORN | | 10 | 15.00 | 150.00 | |
| | Product of UNITED STATES | | | | | |
| | SUN DRIED TOMATOES | 5LB | 2 | 14.50 | 29.00 | |
| | Product of TURKEY | | | | | |
| | GINGER ROOT | 12/4.25 OZ | 2 | 21.00 | 42.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-DRIED-JULIENNE | 5# | 4 | 15.00 | 60.00 | |
| | Product of TURKEY | | | | | |
| | PEPPERS-SHISHITO | 1/2 BX | 3 | 23.00 | 69.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ANAHEIM-BUSHEL | | 2 | 32.00 | 64.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-POBLANO | FULL BOX | 6 | 28.00 | 168.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-DRIED GUAJILLO | 25# | 5 | 82.00 | 410.00 | |
| | Product of MEXICO | | | | | |
| | TOMATILLOS | FULL BOX | 3 | 35.00 | 105.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-DRIED ANCHO | 25# | 4 | 105.00 | 420.00 | |
| | Product of MEXICO | | | | | |
| | PEPPERS-FINGER HOTS | 1/2 BX | 8 | 29.00 | 232.00 | |
| | Product of UNITED STATES | | | | | |
| | EGGPLANT-FANCY | | 48 | 21.00 | 1008.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 4 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PEPPERS-RED HOT FRESNO | 1/2 BOX | 3 | 36.00 | 108.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-SERRANO | FULL BX | 6 | 35.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ORANGE | FULL BX | 40 | 18.50 | 740.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-RED | 15# | 70 | 21.40 | 1498.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CUBANELLE | | 20 | 21.00 | 420.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO B'S | 50# | 12 | 27.00 | 324.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO | 10-5# | 30 | 33.00 | 990.00 | |
| | Product of UNITED STATES | | | | | |
| | PLANTAIN BANANAS | 50# | 6 | 33.00 | 198.00 | |
| | Product of GUATEMALA | | | | | |
| | CELERY ROOT | | 1 | 19.00 | 19.00 | |
| | Product of CANADA | | | | | |
| | POTATOES-FINGERLING | 50# | 5 | 65.00 | 325.00 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 60'S | 10 | 25.50 | 255.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 25 | 31.00 | 775.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 3 | 10.00 | 30.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 2 | 11.50 | 23.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of PERU | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 4 | 9.25 | 37.00 | |
| | Product of PERU | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 5 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

> **Bill To:**
> ERIE COUNTY FARMS
> 2256 BROAD STREET
> ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | PEPPERS-RED HOT FRESNO | 1/2 BOX | 3 | 36.00 | 108.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-SERRANO | FULL BX | 6 | 35.00 | 210.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ORANGE | FULL BX | 40 | 18.50 | 740.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-RED | 15# | 70 | 21.40 | 1498.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-CUBANELLE | | 20 | 21.00 | 420.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO B'S | 50# | 12 | 27.00 | 324.00 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO | 10-5# | 30 | 33.00 | 990.00 | |
| | Product of UNITED STATES | | | | | |
| | PLANTAIN BANANAS | 50# | 6 | 33.00 | 198.00 | |
| | Product of GUATEMALA | | | | | |
| | CELERY ROOT | | 1 | 19.00 | 19.00 | |
| | Product of CANADA | | | | | |
| | POTATOES-FINGERLING | 50# | 5 | 65.00 | 325.00 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 60'S | 10 | 25.50 | 255.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 25 | 31.00 | 775.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 3 | 10.00 | 30.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 2 | 11.50 | 23.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 10.00 | 20.00 | |
| | Product of PERU | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 4 | 9.25 | 37.00 | |
| | Product of PERU | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 5 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-ROSEMARY-BUNCH | 12 CT | 2 | 10.50 | 21.00 | |
| | Product of COLOMBIA | | | | | |
| | ASPARAGUS-WHITE | 11# | 1 | 34.00 | 34.00 | |
| | Product of PERU | | | | | |
| | ENDIVE-BELGIUM | 5# | 1 | 20.00 | 20.00 | |
| | Product of BELGIUM | | | | | |
| | PEAS-SNOW | | 12 | 24.00 | 288.00 | |
| | Product of GUATEMALA | | | | | |
| | WAX BEANS | | 7 | 27.00 | 189.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 20 | 31.50 | 630.00 | |
| | Product of UNITED STATES | | | | | |
| | 1/2 CRT ASPARAGUS-PURPLE | 11# | 2 | 29.00 | 58.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 10 | 10.75 | 107.50 | |
| | Product of UNITED STATES | | | | | |
| | HYDROPONIC LETTUCE | | 2 | 17.75 | 35.50 | |
| | Product of CANADA | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 5 | 12.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of CANADA | | | | | |
| | PEAS-SNAP | | 14 | 23.00 | 322.00 | |
| | Product of GUATEMALA | | | | | |
| | CELERY HEARTS | 18 CT | 6 | 25.00 | 150.00 | |
| | Product of UNITED STATES | | | | | |
| | CARROTS | 10-5 | 15 | 20.00 | 300.00 | |
| | Product of MEXICO | | | | | |
| | MUSHROOMS-DRIED PORCINI | 1# | 2 | 28.00 | 56.00 | |
| | Product of CHINA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of PERU | | | | | |
| | | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 6 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS PRO·FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | TERMS: 10 DAYS |
|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-ROSEMARY-BUNCH | 12 CT | 2 | 10.50 | 21.00 | |
| | Product of COLOMBIA | | | | | |
| | ASPARAGUS-WHITE | 11# | 1 | 34.00 | 34.00 | |
| | Product of PERU | | | | | |
| | ENDIVE-BELGIUM | 5# | 1 | 20.00 | 20.00 | |
| | Product of BELGIUM | | | | | |
| | PEAS-SNOW | | 12 | 24.00 | 288.00 | |
| | Product of GUATEMALA | | | | | |
| | WAX BEANS | | 7 | 27.00 | 189.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 20 | 31.50 | 630.00 | |
| | Product of UNITED STATES | | | | | |
| | 1/2 CRT ASPARAGUS-PURPLE | 11# | 2 | 29.00 | 58.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 10 | 10.75 | 107.50 | |
| | Product of UNITED STATES | | | | | |
| | HYDROPONIC LETTUCE | | 2 | 17.75 | 35.50 | |
| | Product of CANADA | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 5 | 12.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 4-2.5# | 10 | 16.50 | 165.00 | |
| | Product of CANADA | | | | | |
| | PEAS-SNAP | | 14 | 23.00 | 322.00 | |
| | Product of GUATEMALA | | | | | |
| | CELERY HEARTS | 18 CT | 6 | 25.00 | 150.00 | |
| | Product of UNITED STATES | | | | | |
| | CARROTS | 10-5 | 15 | 20.00 | 300.00 | |
| | Product of MEXICO | | | | | |
| | MUSHROOMS-DRIED PORCINI | 1# | 2 | 28.00 | 56.00 | |
| | Product of CHINA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of PERU | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 6 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*       **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



CONSUMERS PRODUCE
THE FRESHNESS PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

**CUSTOMER #:** 006901    **ERIE COUNTY FARMS**      **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of PERU | | | | | |
| | HERB-SAGE-BULK | 1 LB | 1 | 11.50 | 11.50 | |
| | Product of MEXICO | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 11 | 53.00 | 583.00 | |
| | Product of SPAIN | | | | | |
| | ONION WHITE JUMBO | 50# | 2 | 30.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | YAMS -TOPASHAW | 40# | 50 | 20.00 | 1000.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 2 | 45.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 2 | 45.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-ROASTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS-ORGANIC | 8/12oz | 3 | 18.00 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | BULK PARSNIPS 20# BAGS | | 8 | 26.50 | 212.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 6 | 39.00 | 234.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS | BUNCH | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 40# | 8 | 22.00 | 176.00 | |
| | Product of UNITED STATES | | | | | |
| | ESCAROLE | BUSHEL | 2 | 13.50 | 27.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-DILL-BUNCH | 24 CT | 10 | 18.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 7 of 9 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of PERU | | | | | |
| | HERB-SAGE-BULK | 1 LB | 1 | 11.50 | 11.50 | |
| | Product of MEXICO | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 11 | 53.00 | 583.00 | |
| | Product of SPAIN | | | | | |
| | ONION WHITE JUMBO | 50# | 2 | 30.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | YAMS -TOPASHAW | 40# | 50 | 20.00 | 1000.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 2 | 45.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 2 | 45.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-ROASTED | 25# | 10 | 26.00 | 260.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS-ORGANIC | 8/12oz | 3 | 18.00 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | BULK PARSNIPS 20# BAGS | | 8 | 26.50 | 212.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 6 | 39.00 | 234.00 | |
| | Product of UNITED STATES | | | | | |
| | KALE GREENS | BUNCH | 10 | 12.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 40# | 8 | 22.00 | 176.00 | |
| | Product of UNITED STATES | | | | | |
| | ESCAROLE | BUSHEL | 2 | 13.50 | 27.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-DILL-BUNCH | 24 CT | 10 | 18.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 7 of 9 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | **CUSTOMER PO #** | |
| 07/14/15 | | 00563476 | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | TURNIP GREENS | BUNCH | 15 | 13.50 | 202.50 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 6 | 17.00 | 102.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 2 | 12.50 | 25.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RED | 12 PAK | 4 | 17.00 | 68.00 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 2 | 28.00 | 56.00 | |
| | Product of UNITED STATES | | | | | |
| | MUSTARD GREENS | BUNCH | 10 | 13.50 | 135.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 13 | 14.00 | 182.00 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 10 | 27.00 | 270.00 | |
| | Product of CANADA | | | | | |
| | TOMATOES-CAMPARI RED | 10/1# | 100 | 6.00 | 600.00 | |
| | Product of CANADA | | | | | |
| | TOMATOES-ROMA | | 80 | 19.00 | 1520.00 | |
| | Product of UNITED STATES | | | | | |
| 01452031 | MUSHROOMS-ENOKI | | 1 | 18.45 | 18.45 | |
| | Product of KOREA, REPUBLIC OF | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 5 | 16.00 | 80.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| | | | Terminal | CONT |
| | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**Page:** 8 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** |
|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | TURNIP GREENS | BUNCH | 15 | 13.50 | 202.50 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 6 | 17.00 | 102.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 2 | 12.50 | 25.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RED | 12 PAK | 4 | 17.00 | 68.00 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 2 | 28.00 | 56.00 | |
| | Product of UNITED STATES | | | | | |
| | MUSTARD GREENS | BUNCH | 10 | 13.50 | 135.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 13 | 14.00 | 182.00 | |
| | Product of UNITED STATES | | | | | |
| | DAIKON | 40# | 10 | 27.00 | 270.00 | |
| | Product of CANADA | | | | | |
| | TOMATOES-CAMPARI RED | 10/1# | 100 | 6.00 | 600.00 | |
| | Product of CANADA | | | | | |
| | TOMATOES-ROMA | | 80 | 19.00 | 1520.00 | |
| | Product of UNITED STATES | | | | | |
| 01452031 | MUSHROOMS-ENOKI | | 1 | 18.45 | 18.45 | |
| | Product of KOREA, REPUBLIC OF | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 5 | 16.00 | 80.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 8 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

> Bill To:
> ERIE COUNTY FARMS
> 2256 BROAD STREET
> ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

**CUSTOMER #:** 006901   **ERIE COUNTY FARMS**                    **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 1 | 12.00 | 12.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01452225 | POTATOES-FINGERLING | 50# | 1 | 65.00 | 65.00 | |
| | Product of UNITED STATES | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 1 | 11.45 | 11.45 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | RADISHES | 14/1# | 20 | 10.35 | 207.00 | |
| | Product of UNITED STATES | | | | | |
| 01452248 | NECTARINES VOL FILL CALIF | 60 | 75 | 22.50 | 1687.50 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 10-5 POLY | 30 | 10.75 | 322.50 | |
| | Product of UNITED STATES | | | | | |
| 01452250 | SQUASH-ZUCCHINI BUSHEL | | 10 | 18.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 1550.000 | Sub Total | 33449.40 |
|---|---|---|---|---|
| | | | Terminal | 139.05 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 33588.45 |

**Page:**  9 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*          **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

CUSTOMER #: 006901   **ERIE COUNTY FARMS**                      TERMS: 10 DAYS

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/14/15 | 00563476 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 1 | 12.00 | 12.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01452225 | POTATOES-FINGERLING | 50# | 1 | 65.00 | 65.00 | |
| | Product of UNITED STATES | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 1 | 11.45 | 11.45 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | RADISHES | 14/1# | 20 | 10.35 | 207.00 | |
| | Product of UNITED STATES | | | | | |
| 01452248 | NECTARINES VOL FILL CALIF | 60 | 75 | 22.50 | 1687.50 | |
| | Product of UNITED STATES | | | | | |
| | IDAHO POTATOES | 10-5 POLY | 30 | 10.75 | 322.50 | |
| | Product of UNITED STATES | | | | | |
| 01452250 | SQUASH-ZUCCHINI BUSHEL | | 10 | 18.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 1550.000 | Sub Total | 33449.40 |
|---|---|---|---|---|
| | | | Terminal | 139.05 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 33588.45 |

**Page:** 9 of 9

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

Case 15-11371-KG Filed 01/09/16 16:02:56 Desc
P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/15/15 | 00563563 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01452154 | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 5 | 16.00 | 80.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01452418 | ONION RED PEARL | 12-8 OZ | 2 | 19.50 | 39.00 | |
| | Product of UNITED STATES | | | | | |
| | SHALLOTS | 10# | 4 | 10.50 | 42.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-RED HOT FRESNO | 1/2 BOX | 4 | 36.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 10 | 31.00 | 310.00 | |
| | Product of UNITED STATES | | | | | |
| | PLANTAIN BANANAS | 50# | 2 | 33.00 | 66.00 | |
| | Product of GUATEMALA | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 3 | 9.25 | 27.75 | |
| | Product of PERU | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 6 | 9.00 | 54.00 | |
| | Product of COLOMBIA | | | | | |
| | RADICCHIO | | 1 | 15.00 | 15.00 | |
| | Product of UNITED STATES | | | | | |
| | RUTABAGAS-BOXES | 25# | 3 | 15.50 | 46.50 | |
| | Product of CANADA | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 2 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:** 1 of 2

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE

Case 15-11317-LSS   Doc 145-2   Filed 01/09/16   16:02:56   Desc
Exhibit Exac - Invoices - Page 93 of 128

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | | | | CUSTOMER PO # | |
|---|---|---|---|---|---|---|
| 07/15/15 | 00563563 | | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01452154 | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 5 | 12.00 | 60.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 5 | 16.00 | 80.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 8 | 12.00 | 96.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01452418 | ONION RED PEARL | 12-8 OZ | 2 | 19.50 | 39.00 | |
| | Product of UNITED STATES | | | | | |
| | SHALLOTS | 10# | 4 | 10.50 | 42.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-RED HOT FRESNO | 1/2 BOX | 4 | 36.00 | 144.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 10 | 31.00 | 310.00 | |
| | Product of UNITED STATES | | | | | |
| | PLANTAIN BANANAS | 50# | 2 | 33.00 | 66.00 | |
| | Product of GUATEMALA | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 3 | 9.25 | 27.75 | |
| | Product of PERU | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 6 | 9.00 | 54.00 | |
| | Product of COLOMBIA | | | | | |
| | RADICCHIO | | 1 | 15.00 | 15.00 | |
| | Product of UNITED STATES | | | | | |
| | RUTABAGAS-BOXES | 25# | 3 | 15.50 | 46.50 | |
| | Product of CANADA | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| | | | | Terminal | CONT |
| | | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**Page:**  1 of 2

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/15/15 | 00563563 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of PERU | | | | | |
| | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of PERU | | | | | |
| | TOMATOES-CAMPARI RED | 10/1# | 50 | 6.00 | 300.00 | |
| | Product of MEXICO | | | | | |
| 01452431 | HAAS AVOCADOS | 48 | 10 | 43.00 | 430.00 | |
| | Product of MEXICO | | | | | |
| | BLUEBERRIES-N.J. | 12-PINTS | 50 | 14.00 | 700.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 195.000 | Sub Total | 2822.25 |
|---|---|---|---|---|
| | | | Terminal | 14.52 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 2836.77 |

**Page:** 2 of 2

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/15/15 | 00563563 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.75 | 31.00 | |
| | Product of PERU | | | | | |
| | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of PERU | | | | | |
| | TOMATOES-CAMPARI RED | 10/1# | 50 | 6.00 | 300.00 | |
| | Product of MEXICO | | | | | |
| 01452431 | HAAS AVOCADOS | 48 | 10 | 43.00 | 430.00 | |
| | Product of MEXICO | | | | | |
| | BLUEBERRIES-N.J. | 12-PINTS | 50 | 14.00 | 700.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 195.000 | Sub Total | 2822.25 |
|---|---|---|---|---|
| **Page:** 2 of 2 | | | Terminal | 14.52 |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | Grand Total | 2836.77 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19095-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/16/15 | 00563669 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01452425 | SPINACH | 8-10 OZ | 15 | 12.50 | 187.50 | |
| | Product of UNITED STATES | | | | | |
| | BLUEBERRIES-N.J. | 12-PINTS | 40 | 14.00 | 560.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 4-2.5# | 12 | 16.50 | 198.00 | |
| | Product of CANADA | | | | | |
| 01452472 | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 7 | 12.00 | 84.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |

| | Total Pkgs. | 111.000 | Sub Total | 1537.50 |
|---|---|---|---|---|
| | | | Terminal | 8.55 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 1546.05 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-5755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/16/15 | 00563669 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01452425 | SPINACH | 8-10 OZ | 15 | 12.50 | 187.50 | |
| | Product of UNITED STATES | | | | | |
| | BLUEBERRIES-N.J. | 12-PINTS | 40 | 14.00 | 560.00 | |
| | Product of UNITED STATES | | | | | |
| | SPINACH | 4-2.5# | 12 | 16.50 | 198.00 | |
| | Product of CANADA | | | | | |
| 01452472 | MUSHROOMS | 10/12 oz | 7 | 12.45 | 87.15 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 15 | 15.10 | 226.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 6 | 12.00 | 72.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 4 | 16.00 | 64.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 3 | 11.45 | 34.35 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 7 | 12.00 | 84.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOM-SLICED PORTS | 6/6 OZ | 2 | 12.00 | 24.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |

| | Total Pkgs. | 111.000 | Sub Total | 1537.50 |
|---|---|---|---|---|
| | | | Terminal | 8.55 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 1546.05 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0355 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | TERMS: 10 DAYS |
|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/17/15 | 00563773 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01452800 | MUSHROOM-SLICED PORTS | 6/6 OZ | 3 | 12.00 | 36.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 12 | 12.00 | 144.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 10 | 12.45 | 124.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 30 | 15.10 | 453.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 10 | 12.00 | 120.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 4 | 11.45 | 45.80 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 5 | 16.00 | 80.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01452878 | SALAD-GARDEN | 12X12OZ | 5 | 10.75 | 53.75 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 8 | 12.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 87.000 | Sub Total | 1153.05 |
|---|---|---|---|---|
| | | | Terminal | 5.60 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 1158.65 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO-FESSIONALS**

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 07/17/15 | 00563773 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01452800 | MUSHROOM-SLICED PORTS | 6/6 OZ | 3 | 12.00 | 36.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SLICED | 12/8 oz | 12 | 12.00 | 144.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS | 10/12 oz | 10 | 12.45 | 124.50 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SILVER DOLLAR | 10# | 30 | 15.10 | 453.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORT. BABY | 12-8 OZ | 10 | 12.00 | 120.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-PORTABELLA-LG/XLG | 5# | 4 | 11.45 | 45.80 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| | MUSHROOMS-SHITAKE-X-LG. | 3# | 5 | 16.00 | 80.00 | |
| | Product of USA, PENNSYLVANIA | | | | | |
| 01452878 | SALAD-GARDEN | 12X12OZ | 5 | 10.75 | 53.75 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 8 | 12.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 87.000 | Sub Total | 1153.05 |
|---|---|---|---|---|
| **Page:** 1 of 1 | | | Terminal | 5.60 |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | Grand Total | 1158.65 |

**WHITE** *COPY Customer*   **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/07/15 | 00572282 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01468570 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | MUSHROOMS-DRIED PORCINI | 1# | 2 | 28.00 | 56.00 | |
| | Product of CHINA | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 5 | 26.50 | 132.50 | |
| | Product of UNITED STATES | | | | | |
| | ONION RED PEARL | 12-8 OZ | 2 | 20.00 | 40.00 | |
| | Product of UNITED STATES | | | | | |
| | SHALLOTS | 10# | 8 | 10.75 | 86.00 | |
| | Product of UNITED STATES | | | | | |
| | LEMONS-CHOICE | 140'S | 27 | 33.00 | 891.00 | |
| | Product of UNITED STATES | | | | | |
| | CELERY ROOT | | 1 | 20.00 | 20.00 | |
| | Product of UNITED STATES | | | | | |
| | 10# MEX LIMES | 048 | 60 | 7.75 | 465.00 | |
| | Product of MEXICO | | | | | |
| | PEARS-RED D'ANJOU | 100 | 4 | 38.00 | 152.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-CACTUS | | 8 | 14.00 | 112.00 | |
| | Product of MEXICO | | | | | |
| | BAG GREEN SEEDLESS GRAPES | 19# | 25 | 24.00 | 600.00 | |
| | Product of UNITED STATES | | | | | |
| | MUSHROOMS-FOREST BLEND DRIED | 1LB | 1 | 20.00 | 20.00 | |
| | Product of UNITED STATES | | | | | |
| | CRANBERRIES-24/12 OZ | 024 | 4 | 31.00 | 124.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN | | 15 | 16.00 | 240.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN-GOLDEN | | 3 | 16.00 | 48.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-SPAGHETTI | | 10 | 18.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 1 of 5 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/07/15 | 00572282 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01468570 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | MUSHROOMS-DRIED PORCINI | 1# | 2 | 28.00 | 56.00 | |
| | Product of CHINA | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 5 | 26.50 | 132.50 | |
| | Product of UNITED STATES | | | | | |
| | ONION RED PEARL | 12-8 OZ | 2 | 20.00 | 40.00 | |
| | Product of UNITED STATES | | | | | |
| | SHALLOTS | 10# | 8 | 10.75 | 86.00 | |
| | Product of UNITED STATES | | | | | |
| | LEMONS-CHOICE | 140'S | 27 | 33.00 | 891.00 | |
| | Product of UNITED STATES | | | | | |
| | CELERY ROOT | | 1 | 20.00 | 20.00 | |
| | Product of UNITED STATES | | | | | |
| | 10# MEX LIMES | 048 | 60 | 7.75 | 465.00 | |
| | Product of MEXICO | | | | | |
| | PEARS-RED D'ANJOU | 100 | 4 | 38.00 | 152.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-CACTUS | | 8 | 14.00 | 112.00 | |
| | Product of MEXICO | | | | | |
| | BAG GREEN SEEDLESS GRAPES | 19# | 25 | 24.00 | 600.00 | |
| | Product of UNITED STATES | | | | | |
| | MUSHROOMS-FOREST BLEND DRIED | 1LB | 1 | 20.00 | 20.00 | |
| | Product of UNITED STATES | | | | | |
| | CRANBERRIES-24/12 OZ | 024 | 4 | 31.00 | 124.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN | | 15 | 16.00 | 240.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN-GOLDEN | | 3 | 16.00 | 48.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-SPAGHETTI | | 10 | 18.00 | 180.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 5 | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS PRO·FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone - (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 10/07/15 | | 00572282 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | SQUASH-YELLOW MEDIUM | | 20 | 8.50 | 170.00 | |
| | Product of UNITED STATES | | | | | |
| | GINGER ROOT CHINESE | 30# | 12 | 30.00 | 360.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-RED | FULL BX | 49 | 14.00 | 686.00 | |
| | Product of MEXICO | | | | | |
| | SQUASH-DELICATA | | 5 | 17.00 | 85.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-BUTTERCUP | | 10 | 16.00 | 160.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-BUTTERNUT | | 18 | 18.00 | 324.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN-WHITE | | 3 | 16.00 | 48.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-SWEET DUMPLING | | 3 | 16.00 | 48.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATILLOS | FULL BOX | 4 | 21.50 | 86.00 | |
| | Product of UNITED STATES | | | | | |
| | SUN DRIED TOMATOES-1/2'S | 5LBS | 2 | 14.50 | 29.00 | |
| | Product of TURKEY | | | | | |
| | STAR FRUIT-(CARAMBOLA) | 20ct | 2 | 16.00 | 32.00 | |
| | Product of UNITED STATES | | | | | |
| | POTATOES-FINGERLING | 50# | 5 | 65.00 | 325.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 15 | 20.50 | 307.50 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO | 10-5# | 15 | 22.00 | 330.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ORANGE | FULL BX | 40 | 9.00 | 360.00 | |
| | Product of CANADA | | | | | |
| | RED POTATO | 10-5 POLY | 40 | 13.00 | 520.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 2 of 5 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*          **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | TERMS: 10 DAYS | | |
|---|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/07/15 | 00572282 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | SQUASH-YELLOW MEDIUM | | 20 | 8.50 | 170.00 | |
| | Product of UNITED STATES | | | | | |
| | GINGER ROOT CHINESE | 30# | 12 | 30.00 | 360.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-RED | FULL BX | 49 | 14.00 | 686.00 | |
| | Product of MEXICO | | | | | |
| | SQUASH-DELICATA | | 5 | 17.00 | 85.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-BUTTERCUP | | 10 | 16.00 | 160.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-BUTTERNUT | | 18 | 18.00 | 324.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN-WHITE | | 3 | 16.00 | 48.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-SWEET DUMPLING | | 3 | 16.00 | 48.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATILLOS | FULL BOX | 4 | 21.50 | 86.00 | |
| | Product of UNITED STATES | | | | | |
| | SUN DRIED TOMATOES-1/2'S | 5LBS | 2 | 14.50 | 29.00 | |
| | Product of TURKEY | | | | | |
| | STAR FRUIT-(CARAMBOLA) | 20ct | 2 | 16.00 | 32.00 | |
| | Product of UNITED STATES | | | | | |
| | POTATOES-FINGERLING | 50# | 5 | 65.00 | 325.00 | |
| | Product of UNITED STATES | | | | | |
| | RED POTATO | 50# BEE | 15 | 20.50 | 307.50 | |
| | Product of UNITED STATES | | | | | |
| | GOLDEN POTATO | 10-5# | 15 | 22.00 | 330.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-ORANGE | FULL BX | 40 | 9.00 | 360.00 | |
| | Product of CANADA | | | | | |
| | RED POTATO | 10-5 POLY | 40 | 13.00 | 520.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 2 of 5 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE, INC.
Exhibit E - A/R Invoices - Page 104 of 128

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|
| INVOICE DATE | | INVOICE NUMBER | | CUSTOMER PO # | | |
| 10/07/15 | | 00572282 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MANGOS NEW PALMERS | 8 CT | 25 | 11.00 | 275.00 | |
| | Product of BRAZIL | | | | | |
| | EGGPLANT-FANCY | | 25 | 11.90 | 297.50 | |
| | Product of UNITED STATES | | | | | |
| | POMEGRANATES NEW CROP | 32 | 15 | 36.00 | 540.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 2 | 9.75 | 19.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-ROSEMARY-BUNCH | 12 CT | 2 | 10.50 | 21.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 2 | 9.50 | 19.00 | |
| | Product of PERU | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 1 | 11.50 | 11.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 9.75 | 19.50 | |
| | Product of PERU | | | | | |
| | GREEN BEANS | | 15 | 15.00 | 225.00 | |
| | Product of UNITED STATES | | | | | |
| | NAPPA | 50# | 8 | 21.00 | 168.00 | |
| | Product of CANADA | | | | | |
| | CELERY HEARTS | 18 CT | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | WRAP ICEBERG LETTUCE-PREMUIM | 24S | 25 | 27.00 | 675.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 3 | 12.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 6 | 10.90 | 65.40 | |
| | Product of UNITED STATES | | | | | |
| | TOFU | 12/12.3oz | 9 | 14.00 | 126.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 3 of 5 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
  ERIE COUNTY FARMS
  2256 BROAD STREET
  ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

Case 15-1131... CONSUMER FRESH PRODUCE, INC. 16:02:56 Desc
P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** |

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/07/15 | 00572282 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | MANGOS NEW PALMERS | 8 CT | 25 | 11.00 | 275.00 | |
| | Product of BRAZIL | | | | | |
| | EGGPLANT-FANCY | | 25 | 11.90 | 297.50 | |
| | Product of UNITED STATES | | | | | |
| | POMEGRANATES NEW CROP | 32 | 15 | 36.00 | 540.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 2 | 9.75 | 19.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-ROSEMARY-BUNCH | 12 CT | 2 | 10.50 | 21.00 | |
| | Product of UNITED STATES | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 2 | 9.50 | 19.00 | |
| | Product of PERU | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 1 | 11.50 | 11.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-THYME-BUNCH | 12 CT | 2 | 9.75 | 19.50 | |
| | Product of PERU | | | | | |
| | GREEN BEANS | | 15 | 15.00 | 225.00 | |
| | Product of UNITED STATES | | | | | |
| | NAPPA | 50# | 8 | 21.00 | 168.00 | |
| | Product of CANADA | | | | | |
| | CELERY HEARTS | 18 CT | 4 | 24.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | WRAP ICEBERG LETTUCE-PREMUIM | 24S | 25 | 27.00 | 675.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 3 | 12.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 6 | 10.90 | 65.40 | |
| | Product of UNITED STATES | | | | | |
| | TOFU | 12/12.3oz | 9 | 14.00 | 126.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 3 of 5 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | TERMS: 10 DAYS |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/07/15 | 00572282 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-BASIL-BUNCH | 12 CT | 2 | 7.25 | 14.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-SAGE-BULK | 1 LB | 1 | 11.00 | 11.00 | |
| | Product of MEXICO | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 12 | 53.50 | 642.00 | |
| | Product of SPAIN | | | | | |
| | ONION P/P YELLOW | 16-3# | 45 | 13.00 | 585.00 | |
| | Product of UNITED STATES | | | | | |
| | YAMS -TOPASHAW | 40# | 50 | 20.00 | 1000.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-ROASTED | 25# | 15 | 26.50 | 397.50 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 3 | 26.50 | 79.50 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 6 | 45.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 4 | 13.50 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | TURNIPS-BULK | 25# | 4 | 13.50 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | BEETS-BUNCH | 12-PACK | 2 | 15.50 | 31.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 25 | 7.75 | 193.75 | |
| | Product of UNITED STATES | | | | | |
| | CURLY PARSLEY | 60 CT | 3 | 19.00 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | STRAIGHT PARSLEY | 60 CT | 3 | 19.00 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES-TOP | 24 CT | 6 | 13.00 | 78.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-WILD WONDER MIX | 6/2# | 20 | 10.00 | 200.00 | |
| | Product of CANADA | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 4 of 5 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

Case 15-11341-KG Doc 145-2 Filed 01/09/16 16:02:56 Desc

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | TERMS: 10 DAYS |
|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/07/15 | 00572282 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | HERB-BASIL-BUNCH | 12 CT | 2 | 7.25 | 14.50 | |
| | Product of COLOMBIA | | | | | |
| | HERB-SAGE-BULK | 1 LB | 1 | 11.00 | 11.00 | |
| | Product of MEXICO | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 12 | 53.50 | 642.00 | |
| | Product of SPAIN | | | | | |
| | ONION P/P YELLOW | 16-3# | 45 | 13.00 | 585.00 | |
| | Product of UNITED STATES | | | | | |
| | YAMS -TOPASHAW | 40# | 50 | 20.00 | 1000.00 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-ROASTED | 25# | 15 | 26.50 | 397.50 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-SALTED | 25# | 3 | 26.50 | 79.50 | |
| | Product of UNITED STATES | | | | | |
| | NUTS-PEANUT-RAW-FANCY | 50# | 6 | 45.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 4 | 13.50 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | TURNIPS-BULK | 25# | 4 | 13.50 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | BEETS-BUNCH | 12-PACK | 2 | 15.50 | 31.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 25 | 7.75 | 193.75 | |
| | Product of UNITED STATES | | | | | |
| | CURLY PARSLEY | 60 CT | 3 | 19.00 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | STRAIGHT PARSLEY | 60 CT | 3 | 19.00 | 57.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES-TOP | 24 CT | 6 | 13.00 | 78.00 | |
| | Product of UNITED STATES | | | | | |
| | TOMATOES-WILD WONDER MIX | 6/2# | 20 | 10.00 | 200.00 | |
| | Product of CANADA | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 4 of 5 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



Bill To:
  ERIE COUNTY FARMS
  2256 BROAD STREET
  ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755   -   PHILADELPHIA, PA 19195-5755   -   Phone: (412) 281-0722   -   Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 10/07/15 | | 00572282 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | TOMATO-ZIMA | 15/1# | 50 | 5.00 | 250.00 | |
| | Product of MEXICO | | | | | |
| | TOMATOES-KUMATO | 10x1LB | 25 | 6.00 | 150.00 | |
| | Product of MEXICO | | | | | |
| | TOMATOES-CAMPARI RED | 10/1# | 40 | 10.00 | 400.00 | |
| | Product of MEXICO | | | | | |
| | TOMATOES-ROMA | | 30 | 11.00 | 330.00 | |
| | Product of MEXICO | | | | | |
| 01469152 | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 5 | 12.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 5 | 10.90 | 54.50 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |

| | | Total Pkgs. | 920.000 | Sub Total | 14639.15 |
|---|---|---|---|---|---|
| **Page:** 5 of 5 | | | | Terminal | 80.74 |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | | Grand Total | 14719.89 |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*          **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755   -   PHILADELPHIA, PA 19195-5755   -   Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | | CUSTOMER PO # | |
|---|---|---|---|---|
| 10/07/15 | 00572282 | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | TOMATO-ZIMA | 15/1# | 50 | 5.00 | 250.00 | |
| | Product of MEXICO | | | | | |
| | TOMATOES-KUMATO | 10x1LB | 25 | 6.00 | 150.00 | |
| | Product of MEXICO | | | | | |
| | TOMATOES-CAMPARI RED | 10/1# | 40 | 10.00 | 400.00 | |
| | Product of MEXICO | | | | | |
| | TOMATOES-ROMA | | 30 | 11.00 | 330.00 | |
| | Product of MEXICO | | | | | |
| 01469152 | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 5 | 12.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 5 | 10.90 | 54.50 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | 920.000 | Sub Total | 14639.15 |
|---|---|---|---|---|---|
| **Page:**  5 of 5 | | | | Terminal | 80.74 |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | | Grand Total | 14719.89 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh  to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/06/15 | 00572283 | DELIVER |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01468213 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | PLANTAIN BANANAS | 50# | 6 | 32.00 | 192.00 | |
| | Product of GUATEMALA | | | | | |
| | COCONUTS | 40ct | 6 | 32.00 | 192.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | EGGPLANT-CHINESE | 30# | 4 | 26.00 | 104.00 | |
| | Product of HONDURAS | | | | | |
| | TINDORA (BABY CUCUMBER) | | 3 | 35.00 | 105.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-BANANA-BURRO | | 2 | 35.00 | 70.00 | |
| | Product of UNITED STATES | | | | | |
| | GUVER BEAN | | 2 | 31.00 | 62.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-DESI PANEER BIG | | 4 | 79.00 | 316.00 | |
| | Product of UNITED STATES | | | | | |
| | DOSEKAI | | 1 | 35.00 | 35.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | KARELA/BITTER IND MEL | | 9 | 56.00 | 504.00 | |
| | Product of UNITED STATES | | | | | |
| | METHI LEAVES | | 8 | 31.00 | 248.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 25.00 | 25.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 3 | 34.00 | 102.00 | |
| | Product of UNITED STATES | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 32.00 | 64.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | DUDHI/LONG SQUASH | | 6 | 38.00 | 228.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-LONG GREEN EGGPLANT | 25# | 2 | 38.00 | 76.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 2 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
    ERIE COUNTY FARMS
    2256 BROAD STREET
    ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS
PRO•FESSIONALS

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19095-5755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/06/15 | 00572283 | DELIVER |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01468213 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | PLANTAIN BANANAS | 50# | 6 | 32.00 | 192.00 | |
| | Product of GUATEMALA | | | | | |
| | COCONUTS | 40ct | 6 | 32.00 | 192.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | EGGPLANT-CHINESE | 30# | 4 | 26.00 | 104.00 | |
| | Product of HONDURAS | | | | | |
| | TINDORA (BABY CUCUMBER) | | 3 | 35.00 | 105.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-BANANA-BURRO | | 2 | 35.00 | 70.00 | |
| | Product of UNITED STATES | | | | | |
| | GUVER BEAN | | 2 | 31.00 | 62.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-DESI PANEER BIG | | 4 | 79.00 | 316.00 | |
| | Product of UNITED STATES | | | | | |
| | DOSEKAI | | 1 | 35.00 | 35.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | KARELA/BITTER IND MEL | | 9 | 56.00 | 504.00 | |
| | Product of UNITED STATES | | | | | |
| | METHI LEAVES | | 8 | 31.00 | 248.00 | |
| | Product of UNITED STATES | | | | | |
| | INDIAN-GREEN COCO | 10 CT | 1 | 25.00 | 25.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | RAVIYA/INDIAN EGGPLANT | | 3 | 34.00 | 102.00 | |
| | Product of UNITED STATES | | | | | |
| | TURIA/CHINESE OKRA | | 2 | 32.00 | 64.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | DUDHI/LONG SQUASH | | 6 | 38.00 | 228.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-LONG GREEN EGGPLANT | 25# | 2 | 38.00 | 76.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 2 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

> **Bill To:**
> ERIE COUNTY FARMS
> 2256 BROAD STREET
> ERIE, PA 16503

Case 15-11316-CMA   Doc 43-2   Filed 05/05/15   Entered 05/05/15 16:02:56   Desc
Exhibit Exp C - Invoices   Page 112 of 128

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755   -   PHILADELPHIA, PA 19195-5755   -   Phone: (412) 281-0722   -   Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | | CUSTOMER PO # | |
|---|---|---|---|---|
| 10/06/15 | 00572283 | | DELIVER | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | INDIAN-LONG SQUASH | 40# | 4 | 46.00 | 184.00 | |
| | Product of UNITED STATES | | | | | |
| | COCO (THAI) | 9 PC | 2 | 24.00 | 48.00 | |
| | Product of THAILAND | | | | | |
| | PARVOL | | 2 | 80.00 | 160.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-TAMARIND | 15/1# | 2 | 55.00 | 110.00 | |
| | Product of INDIA | | | | | |
| | THAI EGGPLANT | | 2 | 44.00 | 88.00 | |
| | Product of HONDURAS | | | | | |
| | INDIAN-TUMERIC | 30# | 1 | 104.00 | 104.00 | |
| | Product of COSTA RICA | | | | | |
| | MALANGA EDO | | 4 | 33.00 | 132.00 | |
| | Product of COSTA RICA | | | | | |
| | OKRA | 14# | 20 | 22.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIBAZA | | 5 | 22.00 | 110.00 | |
| | Product of UNITED STATES | | | | | |
| | YUCCA ROOT | 35# | 6 | 27.00 | 162.00 | |
| | Product of COSTA RICA | | | | | |
| | SQUASH-CHAYOTE | 35# | 4 | 28.00 | 112.00 | |
| | Product of COSTA RICA | | | | | |
| | BUNDLE SUGAR CANE | | 2 | 28.00 | 56.00 | |
| | Product of UNITED STATES | | | | | |
| | GUAVA | 10# | 1 | 31.00 | 31.00 | |
| | Product of UNITED STATES | | | | | |

| | | | Total Pkgs. | 115.000 | Sub Total | 4090.00 |
|---|---|---|---|---|---|---|
| | | | | | Terminal | 5.05 |
| | | | | | Sales Tax | .00 |
| | | | | | Grand Total | 4095.05 |

**Page:** 2 of 2

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PROFESSIONALS**

> **Bill To:**
> ERIE COUNTY FARMS
> 2256 BROAD STREET
> ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-5755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/06/15 | 00572283 | DELIVER |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | INDIAN-LONG SQUASH | 40# | 4 | 46.00 | 184.00 | |
| | Product of UNITED STATES | | | | | |
| | COCO (THAI) | 9 PC | 2 | 24.00 | 48.00 | |
| | Product of THAILAND | | | | | |
| | PARVOL | | 2 | 80.00 | 160.00 | |
| | Product of DOMINICAN REPUBLIC | | | | | |
| | INDIAN-TAMARIND | 15/1# | 2 | 55.00 | 110.00 | |
| | Product of INDIA | | | | | |
| | THAI EGGPLANT | | 2 | 44.00 | 88.00 | |
| | Product of HONDURAS | | | | | |
| | INDIAN-TUMERIC | 30# | 1 | 104.00 | 104.00 | |
| | Product of COSTA RICA | | | | | |
| | MALANGA EDO | | 4 | 33.00 | 132.00 | |
| | Product of COSTA RICA | | | | | |
| | OKRA | 14# | 20 | 22.00 | 440.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIBAZA | | 5 | 22.00 | 110.00 | |
| | Product of UNITED STATES | | | | | |
| | YUCCA ROOT | 35# | 6 | 27.00 | 162.00 | |
| | Product of COSTA RICA | | | | | |
| | SQUASH-CHAYOTE | 35# | 4 | 28.00 | 112.00 | |
| | Product of COSTA RICA | | | | | |
| | BUNDLE SUGAR CANE | | 2 | 28.00 | 56.00 | |
| | Product of UNITED STATES | | | | | |
| | GUAVA | 10# | 1 | 31.00 | 31.00 | |
| | Product of UNITED STATES | | | | | |

| | | | Total Pkgs. | 115.000 | Sub Total | 4090.00 |
|---|---|---|---|---|---|---|
| **Page:** 2 of 2 | | | | | Terminal | 5.05 |
| | TX = * Item Subject to PA Sales Tax | | | | Sales Tax | .00 |
| | | | | | Grand Total | 4095.05 |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



CONSUMERS PRODUCE
THE FRESHNESS
PRO-FESSIONALS

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-5755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

CUSTOMER #: 006901    **ERIE COUNTY FARMS**          **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/06/15 | 00572284 | EARLY |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01468901 | SPRING MIX PLASTIC | 3 LB | 6 | 7.00 | 42.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 4 | 37.00 | 148.00 | |
| | Product of UNITED STATES | | | | | |

| | | | Total Pkgs. | 10.000 | Sub Total | 190.00 |
|---|---|---|---|---|---|---|
| | | | | | Terminal | .62 |
| | | | | | Sales Tax | .00 |
| | | | | | Grand Total | 190.62 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE, INC

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-5755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS |
|---|---|---|---|
| **INVOICE DATE** | **INVOICE NUMBER** | | **CUSTOMER PO #** |
| 10/06/15 | 00572284 | | EARLY |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01468901 | SPRING MIX PLASTIC | 3 LB | 6 | 7.00 | 42.00 | |
| | Product of UNITED STATES | | | | | |
| | CALIFORNIA RAPINI | | 4 | 37.00 | 148.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | Total Pkgs. | 10.000 | Sub Total | 190.00 |
|---|---|---|---|---|
| | | | Terminal | .62 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 190.62 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*       **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |

# CONSUMER FRESH PRODUCE, INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| | | |
|---|---|---|
| **CUSTOMER #:** 006901 | **ERIE COUNTY FARMS** | **TERMS: 10 DAYS** |

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/07/15 | 00572286 | corc driver |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01469141 | HAAS AVOCADOS | 48 | 15 | 35.00 | 525.00 | |
| | Product of MEXICO | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.25 | 29.00 | |
| | Product of COLOMBIA | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 4 | 18.00 | 72.00 | |
| | Product of UNITED STATES | | | | | |

| | | |
|---|---|---|
| **Total Pkgs.** | 23.000 | **Sub Total** 626.00 |
| | | **Terminal** 1.60 |
| | | **Sales Tax** .00 |
| | | **Grand Total** 627.60 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |

# CONSUMER FRESH PRODUCE, INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

CUSTOMER #: 006901   **ERIE COUNTY FARMS**                    **TERMS: 10 DAYS**

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/07/15 | 00572286 | corc driver |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01469141 | HAAS AVOCADOS | 48 | 15 | 35.00 | 525.00 | |
| | Product of MEXICO | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 4 | 7.25 | 29.00 | |
| | Product of COLOMBIA | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 4 | 18.00 | 72.00 | |
| | Product of UNITED STATES | | | | | |
| | | | | | | |
| | | | | | | |

| | Total Pkgs. | 23.000 | Sub Total | 626.00 |
|---|---|---|---|---|
| | | | Terminal | 1.60 |
| | | | Sales Tax | .00 |
| | | | Grand Total | 627.60 |

**Page:**  1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | **TERMS: 10 DAYS** |
|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/08/15 | 00572467 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01469436 | SHALLOTS | 10# | 4 | 10.75 | 43.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-D'ANJOU | 100 | 10 | 35.00 | 350.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-YELLOW | FULL-BOX | 20 | 9.00 | 180.00 | |
| | Product of CANADA | | | | | |
| | SUN DRIED TOMATOES-1/2'S | 5LBS | 2 | 14.50 | 29.00 | |
| | Product of TURKEY | | | | | |
| | PEPPERS-RED | 11# | 80 | 4.00 | 320.00 | |
| | Product of CANADA | | | | | |
| | MANGOS NEW PALMERS | 8 CT | 10 | 11.00 | 110.00 | |
| | Product of BRAZIL | | | | | |
| | RADICCHIO | | 1 | 15.00 | 15.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 5 | 12.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 10 | 9.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |
| | ESCAROLE | BUSHEL | 3 | 13.00 | 39.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN ONIONS - | 48 PAK | 10 | 16.00 | 160.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | 155.000 | Sub Total | 1396.00 |
|---|---|---|---|---|---|
| **Page:** 1 of 1 | | | | Terminal | 14.19 |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | | Grand Total | 1410.19 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**



A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CONSUMERS PRODUCE
THE FRESHNESS PRO·FESSIONALS

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC.

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-5755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/08/15 | 00572467 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01469436 | SHALLOTS | 10# | 4 | 10.75 | 43.00 | |
| | Product of UNITED STATES | | | | | |
| | PEARS-D'ANJOU | 100 | 10 | 35.00 | 350.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-YELLOW | FULL-BOX | 20 | 9.00 | 180.00 | |
| | Product of CANADA | | | | | |
| | SUN DRIED TOMATOES-1/2'S | 5LBS | 2 | 14.50 | 29.00 | |
| | Product of TURKEY | | | | | |
| | PEPPERS-RED | 11# | 80 | 4.00 | 320.00 | |
| | Product of CANADA | | | | | |
| | MANGOS NEW PALMERS | 8 CT | 10 | 11.00 | 110.00 | |
| | Product of BRAZIL | | | | | |
| | RADICCHIO | | 1 | 15.00 | 15.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 5 | 12.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 10 | 9.00 | 90.00 | |
| | Product of UNITED STATES | | | | | |
| | ESCAROLE | BUSHEL | 3 | 13.00 | 39.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN ONIONS - | 48 PAK | 10 | 16.00 | 160.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | 155.000 | Sub Total | 1396.00 |
|---|---|---|---|---|---|
| | | | | Terminal | 14.19 |
| | | | | Sales Tax | .00 |
| | | | | Grand Total | 1410.19 |

**Page:** 1 of 1

TX = * Item Subject to PA Sales Tax

**WHITE** *COPY Customer*    **YELLOW** *COPY Remittance*    **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PROFESSIONALS**

Bill To:

ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/09/15 | 00572615 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01469681 | CELERY ROOT | | 1 | 20.00 | 20.00 | |
| | Product of CANADA | | | | | |
| | LEMONS-CHOICE | 140'S | 6 | 33.00 | 198.00 | |
| | Product of UNITED STATES | | | | | |
| | CRANBERRIES-24/12 OZ | 024 | 2 | 31.00 | 62.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-RED | 11# | 9 | 6.00 | 54.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-RED | 11# | 35 | 6.00 | 210.00 | |
| | Product of CANADA | | | | | |
| | GOLDEN POTATO | 10-5# | 8 | 22.00 | 176.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-RED | 11# | 1 | 4.00 | 4.00 | |
| | Product of CANADA | | | | | |
| | MANGOS NEW PALMERS | 8 CT | 6 | 11.00 | 66.00 | |
| | Product of BRAZIL | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 1 | 10.00 | 10.00 | |
| | Product of MEXICO | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 4 | 9.50 | 38.00 | |
| | Product of MEXICO | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 4 | 9.00 | 36.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 1 | 11.00 | 11.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 3 | 7.25 | 21.75 | |
| | Product of COLOMBIA | | | | | |
| | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of MEXICO | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 1 | 53.50 | 53.50 | |
| | Product of SPAIN | | | | | |
| 01469709 | PEPPERS-RED | FULL BX | 50 | 10.00 | 500.00 | |
| | Product of CANADA | | | | | |

| | | Total Pkgs. | 133.000 | Sub Total | 1469.25 |
|---|---|---|---|---|---|
| **Page:** 1 of 1 | | | | Terminal | 12.55 |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | | Grand Total | 1481.80 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | TERMS: 10 DAYS | |
|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/09/15 | 00572615 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01469681 | CELERY ROOT | | 1 | 20.00 | 20.00 | |
| | Product of CANADA | | | | | |
| | LEMONS-CHOICE | 140'S | 6 | 33.00 | 198.00 | |
| | Product of UNITED STATES | | | | | |
| | CRANBERRIES-24/12 OZ | 024 | 2 | 31.00 | 62.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-RED | 11# | 9 | 6.00 | 54.00 | |
| | Product of CANADA | | | | | |
| | PEPPERS-RED | 11# | 35 | 6.00 | 210.00 | |
| | Product of CANADA | | | | | |
| | GOLDEN POTATO | 10-5# | 8 | 22.00 | 176.00 | |
| | Product of UNITED STATES | | | | | |
| | PEPPERS-RED | 11# | 1 | 4.00 | 4.00 | |
| | Product of CANADA | | | | | |
| | MANGOS NEW PALMERS | 8 CT | 6 | 11.00 | 66.00 | |
| | Product of BRAZIL | | | | | |
| | HERB-CHIVE-BUNCH | 12 CT | 1 | 10.00 | 10.00 | |
| | Product of MEXICO | | | | | |
| | HERB-DILL-BUNCH | 12 CT | 4 | 9.50 | 38.00 | |
| | Product of MEXICO | | | | | |
| | HERB-MINT-BUNCH | 12 CT | 4 | 9.00 | 36.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-TARRAGON-BUNCH | 12 CT | 1 | 11.00 | 11.00 | |
| | Product of COLOMBIA | | | | | |
| | HERB-BASIL-BUNCH | 12 CT | 3 | 7.25 | 21.75 | |
| | Product of COLOMBIA | | | | | |
| | HERB-OREGANO-BUNCH | 12 CT | 1 | 9.00 | 9.00 | |
| | Product of MEXICO | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 1 | 53.50 | 53.50 | |
| | Product of SPAIN | | | | | |
| 01469709 | PEPPERS-RED | FULL BX | 50 | 10.00 | 500.00 | |
| | Product of CANADA | | | | | |

| | | Total Pkgs. | 133.000 | Sub Total | 1469.25 |
|---|---|---|---|---|---|
| **Page:** 1 of 1 | | | | Terminal | 12.55 |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | | Grand Total | 1481.80 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*        **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**

**THE FRESHNESS PRO·FESSIONALS**

Bill To:

ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

Exhibit E - A/R Invoices

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | |
|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | |
| 10/13/15 | | 00572956 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01470093 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | DOLE BANANAS | 40# | 48 | 13.00 | 624.00 | |
| | Product of COLOMBIA | | | | | |
| | 10# MEX LIMES | 048 | 25 | 7.50 | 187.50 | |
| | Product of MEXICO | | | | | |
| | SHALLOTS | 10# | 8 | 10.50 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | LEMONS-CHOICE | 140'S | 20 | 33.00 | 660.00 | |
| | Product of UNITED STATES | | | | | |
| | CELERY ROOT | | 1 | 20.00 | 20.00 | |
| | Product of CANADA | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 100 | 10 | 27.50 | 275.00 | |
| | Product of UNITED STATES | | | | | |
| | HAAS AVOCADOS | 48 | 15 | 28.50 | 427.50 | |
| | Product of MEXICO | | | | | |
| | PEARS-D'ANJOU | 100 | 10 | 34.00 | 340.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN | | 10 | 17.00 | 170.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN-GOLDEN | | 4 | 16.00 | 64.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 17 | 22.00 | 374.00 | |
| | Product of UNITED STATES | | | | | |
| | GINGER ROOT CHINESE | 30# | 10 | 30.00 | 300.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-RED | FULL BX | 34 | 21.50 | 731.00 | |
| | Product of MEXICO | | | | | |
| | TOMATOES-DRIED-JULIENNE | 5# | 4 | 15.00 | 60.00 | |
| | Product of TURKEY | | | | | |
| | MANGOS NEW PALMERS | 8 CT | 40 | 10.00 | 400.00 | |
| | Product of BRAZIL | | | | | |
| | | | | | | |
| | | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 3 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*     **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE

Exhibit E x A - Invoices

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|---|
| **INVOICE DATE** | | **INVOICE NUMBER** | | | **CUSTOMER PO #** | | |
| 10/13/15 | | 00572956 | | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| 01470093 | DELIVERY CHARGE | 30 | 1 | 30.00 | 30.00 | |
| | Product of | | | | | |
| | DOLE BANANAS | 40# | 48 | 13.00 | 624.00 | |
| | Product of COLOMBIA | | | | | |
| | 10# MEX LIMES | 048 | 25 | 7.50 | 187.50 | |
| | Product of MEXICO | | | | | |
| | SHALLOTS | 10# | 8 | 10.50 | 84.00 | |
| | Product of UNITED STATES | | | | | |
| | LEMONS-CHOICE | 140'S | 20 | 33.00 | 660.00 | |
| | Product of UNITED STATES | | | | | |
| | CELERY ROOT | | 1 | 20.00 | 20.00 | |
| | Product of CANADA | | | | | |
| | WA XF GOLD DELICIOUS APPLES | 100 | 10 | 27.50 | 275.00 | |
| | Product of UNITED STATES | | | | | |
| | HAAS AVOCADOS | 48 | 15 | 28.50 | 427.50 | |
| | Product of MEXICO | | | | | |
| | PEARS-D'ANJOU | 100 | 10 | 34.00 | 340.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN | | 10 | 17.00 | 170.00 | |
| | Product of UNITED STATES | | | | | |
| | SQUASH-ACORN-GOLDEN | | 4 | 16.00 | 64.00 | |
| | Product of UNITED STATES | | | | | |
| | CUCUMBERS-SUPER | | 17 | 22.00 | 374.00 | |
| | Product of UNITED STATES | | | | | |
| | GINGER ROOT CHINESE | 30# | 10 | 30.00 | 300.00 | |
| | Product of CHINA | | | | | |
| | PEPPERS-RED | FULL BX | 34 | 21.50 | 731.00 | |
| | Product of MEXICO | | | | | |
| | TOMATOES-DRIED-JULIENNE | 5# | 4 | 15.00 | 60.00 | |
| | Product of TURKEY | | | | | |
| | MANGOS NEW PALMERS | 8 CT | 40 | 10.00 | 400.00 | |
| | Product of BRAZIL | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 1 of 3 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO•FESSIONALS**

# CONSUMER FRESH PRODUCE

CONSUMER FRESH PRODUCE, INC.

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-0755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

Exhibit E x A - Invoices

**Remit to Lock Box**

CUSTOMER #: 006901   **ERIE COUNTY FARMS**                          TERMS: 10 DAYS

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/13/15 | 00572956 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | POMEGRANATES NEW CROP | 32 | 30 | 34.00 | 1020.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 10 | 27.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | 1/2 CRT STANDARD ASPARAGUS | 11# | 10 | 27.00 | 270.00 | |
| | Product of PERU | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 8 | 12.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 10 | 10.90 | 109.00 | |
| | Product of UNITED STATES | | | | | |
| | TOFU | 12/12.3oz | 10 | 14.50 | 145.00 | |
| | Product of UNITED STATES | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 10 | 53.50 | 535.00 | |
| | Product of SPAIN | | | | | |
| | ONION WHITE JUMBO | 50# | 6 | 21.50 | 129.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 20 | 8.75 | 175.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 3 | 14.50 | 43.50 | |
| | Product of UNITED STATES | | | | | |
| | GREEN ONIONS - | 48 PAK | 15 | 15.75 | 236.25 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RED | 12 PAK | 3 | 18.00 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 4 | 18.00 | 72.00 | |
| | Product of UNITED STATES | | | | | |
| | ESCAROLE | BUSHEL | 3 | 12.75 | 38.25 | |
| | Product of UNITED STATES | | | | | |
| | BOSTON LETTUCE | 024 | 4 | 12.50 | 50.00 | |
| | Product of UNITED STATES | | | | | |
| | LEEKS | 12 PAK | 4 | 28.00 | 112.00 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|
| **Page:** 2 of 3 | | | Terminal | CONT |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | Grand Total | CONT |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |



**CONSUMERS PRODUCE**
**THE FRESHNESS PRO·FESSIONALS**

# CONSUMER FRESH PRODUCE

P.O. BOX 950005755 - PHILADELPHIA, PA 19195-0755 - Phone: (412) 281-0722 - Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | **ERIE COUNTY FARMS** | | | **TERMS: 10 DAYS** | | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/13/15 | 00572956 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | POMEGRANATES NEW CROP | 32 | 30 | 34.00 | 1020.00 | |
| | Product of UNITED STATES | | | | | |
| | GREEN BEANS | | 10 | 27.00 | 270.00 | |
| | Product of UNITED STATES | | | | | |
| | 1/2 CRT STANDARD ASPARAGUS | 11# | 10 | 27.00 | 270.00 | |
| | Product of PERU | | | | | |
| | SALAD-COLESLAW 3 COLOR | 12/16 OZ | 8 | 12.00 | 96.00 | |
| | Product of UNITED STATES | | | | | |
| | SALAD-GARDEN | 12X12OZ | 10 | 10.90 | 109.00 | |
| | Product of UNITED STATES | | | | | |
| | TOFU | 12/12.3oz | 10 | 14.50 | 145.00 | |
| | Product of UNITED STATES | | | | | |
| | GARLIC-SUP COLOSSAL | 30# | 10 | 53.50 | 535.00 | |
| | Product of SPAIN | | | | | |
| | ONION WHITE JUMBO | 50# | 6 | 21.50 | 129.00 | |
| | Product of UNITED STATES | | | | | |
| | RADISHES | 14/1# | 20 | 8.75 | 175.00 | |
| | Product of UNITED STATES | | | | | |
| | WATERCRESS | 12ct | 3 | 14.50 | 43.50 | |
| | Product of UNITED STATES | | | | | |
| | GREEN ONIONS - | 48 PAK | 15 | 15.75 | 236.25 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RED | 12 PAK | 3 | 18.00 | 54.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-GREEN | 12 PAK | 4 | 18.00 | 72.00 | |
| | Product of UNITED STATES | | | | | |
| | ESCAROLE | BUSHEL | 3 | 12.75 | 38.25 | |
| | Product of UNITED STATES | | | | | |
| | BOSTON LETTUCE | 024 | 4 | 12.50 | 50.00 | |
| | Product of UNITED STATES | | | | | |
| | LEEKS | 12 PAK | 4 | 28.00 | 112.00 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | CONT | Sub Total | CONT |
|---|---|---|---|---|---|
| **Page:** 2 of 3 | | | | Terminal | CONT |
| | TX = * Item Subject to PA Sales Tax | | | Sales Tax | CONT |
| | | | | Grand Total | CONT |

**WHITE** *COPY Customer*      **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts. Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Bill To:
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503



**CONSUMERS PRODUCE**
THE FRESHNESS PRO·FESSIONALS

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755  -  PHILADELPHIA, PA 19195-5755  -  Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | CUSTOMER PO # |
|---|---|---|
| 10/13/15 | 00572956 | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | CALIFORNIA RAPINI | | 3 | 40.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | STRAIGHT PARSLEY | 60 CT | 2 | 19.00 | 38.00 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 2 | 22.00 | 44.00 | |
| | Product of UNITED STATES | | | | | |
| | CURLY PARSLEY | 60 CT | 2 | 18.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RAINBOW | 12 PAK | 3 | 20.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 2 | 12.75 | 25.50 | |
| | Product of UNITED STATES | | | | | |

| | | Total Pkgs. | 421.000 | Sub Total | 8425.50 |
|---|---|---|---|---|---|

**Page:** 3 of 3

TX = * Item Subject to PA Sales Tax

| | |
|---|---|
| Terminal | 34.75 |
| Sales Tax | .00 |
| Grand Total | 8460.25 |

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*

**Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder.  Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



**Bill To:**
ERIE COUNTY FARMS
2256 BROAD STREET
ERIE, PA 16503

# CONSUMER FRESH PRODUCE INC

P.O. BOX 950005755   -   PHILADELPHIA, PA 19195-5755   -   Phone: (412) 281-0722  -  Fax: (412) 281-6541

**Remit to Lock Box**

| CUSTOMER #: 006901 | ERIE COUNTY FARMS | | | | TERMS: 10 DAYS | |
|---|---|---|---|---|---|---|

| INVOICE DATE | INVOICE NUMBER | | | CUSTOMER PO # | |
|---|---|---|---|---|---|
| 10/13/15 | 00572956 | | | | |

| S O # | Description | | Qnty | Price | Ext. Price | TX |
|---|---|---|---|---|---|---|
| | CALIFORNIA RAPINI | | 3 | 40.00 | 120.00 | |
| | Product of UNITED STATES | | | | | |
| | STRAIGHT PARSLEY | 60 CT | 2 | 19.00 | 38.00 | |
| | Product of UNITED STATES | | | | | |
| | SAVOY CABBAGE | 050 | 2 | 22.00 | 44.00 | |
| | Product of UNITED STATES | | | | | |
| | CURLY PARSLEY | 60 CT | 2 | 18.00 | 36.00 | |
| | Product of UNITED STATES | | | | | |
| | SWISS CHARD-RAINBOW | 12 PAK | 3 | 20.00 | 60.00 | |
| | Product of UNITED STATES | | | | | |
| | ENDIVE | BUSHEL | 2 | 12.75 | 25.50 | |
| | Product of UNITED STATES | | | | | |

| | Total Pkgs. | 421.000 | Sub Total | 8425.50 |
|---|---|---|---|---|
| **Page:** 3 of 3 | | | Terminal | 34.75 |
| TX = * Item Subject to PA Sales Tax | | | Sales Tax | .00 |
| | | | Grand Total | 8460.25 |

**Page:** 3 of 3

**WHITE** *COPY Customer*        **YELLOW** *COPY Remittance*          **Please Pay This Amount**

A finance charge of 1.5% per month (18% APR) may be applied to the previous balance on all past due accounts.  Customer agrees to pay interest and all attorney's fees incurred by Consumers Produce Company of Pittsburgh to collect any balance due hereunder. Customer agrees that interest and the attorney's fees shall be considered sums owing in connection with the transaction under the PACA trust.

The perishable agriculture commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agriculture Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.



| Bill To: |
|---|
| ERIE COUNTY FARMS |
| 2256 BROAD STREET |
| ERIE, PA 16503 |

KLG / AR511
07293259
Accting per : 1512
Aging date  : 12/15/15

CONSUMER FRESH PRODUCE INC.
A/R Aging Report

Page 1 of 1
12/15/15 10:10a

| Customer Info | Invoice | Date | Tp | Balance | 1-30 | 31-60 | 61-90 | 91-120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|
| 006901 ERIE COUNTY FARMS | | | | 159,524.26 | .00 | .00 | 29,697.63 | .00 | 129,826.63 |